Ben M. Davidson (State Bar No. 181464)
ben@dlgla.com
DAVIDSON LAW GROUP, ALC
4500 Park Granada Blvd, Suite 202
Calabasas, California  91302
Office: (818) 918-4622
Fax: (310) 473-2941

David W. Long
longdw@ergoniq.com
(admitted *pro hac vice*)
ERGONIQ LLC
8200 Greensboro Dr. Suite 900
McLean, VA  22102
Office: (202) 847-6853

*Attorneys for Plaintiff DMF, Inc.*

# IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| DMF, Inc., a California corporation,<br><br>Plaintiff,<br><br>v.<br><br>AMP Plus, Inc. d/b/a ELCO Lighting, a California corporation; and ELCO Lighting Inc., a California corporation,<br><br>Defendants. | Civil Action No. 2:18-cv-07090-CAS-GJS<br><br>**PLAINTIFFS' JOINT EXHIBIT LIST**<br><br>Trial Date:  March 30, 2020<br>Time:  10:00 a.m.<br>Courtroom:  8D<br><br>Hon. Christina A. Snyder<br>350 West First Street |

1  Pursuant to Local Rule 16, Plaintiff DMF, Inc. submits herewith Plaintiff's

2  and Defendants' respective trial exhibits as Appendix A and Appendix B.

3  Plaintiff's identification of exhibits is not intended to withdraw or waive its

4  objections to Defendants' anticipated or potential introduction of evidence or

5  arguments, including but not limited to objections that have been raised in motions

6  *in limine* or that otherwise may be made before the introduction of evidence by

7  Defendants.  DMF may withdraw exhibits that are identified in its list, including

8  those expressly identified conditionally with an asterisk as well as other exhibits

9  identified in its list.

10  DMF has not had an opportunity to review ELCO's portion of the exhibit list

11  and reserves all objections to these exhibits, including, but not limited to, any new

12  exhibits were added after the parties were required to exchange exhibit lists on

13  February 11, 2020.

14  Respectfully submitted,

15

16  Dated:  February 24, 2020            By:    /s/ Ben M. Davidson
                                         Ben M. Davidson (State Bar No. 181464)
17                                       ben@dlgla.com
                                         DAVIDSON LAW GROUP, ALC
18                                       4500 Park Granada Blvd, Suite 202
                                         Calabasas, California 91302
19                                       Office: (818) 918-4622
                                         Fax: (310) 473-2941
20

21

22                                       David W. Long
                                         longdw@ergoniq.com
23                                       (*pro hac vice* application pending)
                                         ERGONIQ LLC
24                                       8200 Greensboro Dr. Suite 900
                                         McLean, VA  22102
25                                       Office: (202) 847-6853
26

27                                       *Attorneys for Plaintiff DMF, Inc.*

28

# APPENDIX A – PLAINTIFF'S TRIAL EXHIBIT LIST

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1 | 05/10/2018 | U.S. Patent 9,964,266. (KELLY DEPO EX 1) [266 PAT019 – 015] | | | | |
| 2-10 | | NOT USED | | | | |
| 11 | 12/04/2015 | Email chain re DRD2 project Samples. CONFIDENTIAL (NGUYEN DEPO EX 11) [EL04040 – 4045] | | | | |
| 12 | 12/19/2017 | Email chain re ELL reflector no lip; and Nov. 06 meeting agenda 11/06. CONFIDENTIAL (NGUYEN DEPO EX 12) [EL11402 – 11404] | | | | |
| 13 | 06/23/2016 | Email chain re FW: DMF Products; DRD2-LED-Spec-Sheet. CONFIDENTIAL (NGUYEN DEPO EX 13) [EL13982 – 14013] | | | | |
| 14 | 02/02/2016 | Email chain re Lutron dimmer sample from Lowes web side; DIMMERS.xlsx. CONFIDENTIAL (NGUYEN DEPO EX 14) [EL04922 – 4943] | | | | |
| 15 | 07/25/2019 | Hand Drawing. (NGUYEN DEPO EX 14) | | | | |
| 16 | 01/07/2016 | Email re DMF pictures; IMG_0467.JPG. CONFIDENTIAL (NGUYEN DEPO EX 16) [EL04225 - 4230] | | | | |
| 17 | 01/06/2016 | Email re BJB Reflector Design; DMF Reflector CONFIDENTIAL (NGUYEN DEPO EX 17) [EL13739 – 13740] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 18 | 06/07/2016 | Email re DMF DRD2 and DRD3 images; IMG1311.JPG. CONFIDENTIAL (NGUYEN DEPO EX 18) [EL05365 – 5380] | | | | |
| 19 | 12/16/2016 | Email chain re ELCO meeting report 12/12/2016; IMG_0480. CONFIDENTIAL (NGUYEN DEPO EX 19) [EL06726 – 6732] | | | | |
| 20 | 07/20/2016 | Email re Fire Rated Junction Box; FireBox Ver 4-b.JPG. CONFIDENTIAL (NGUYEN DEPO EX 20) [EL05549 – 5553] | | | | |
| 21 | 08/03/2016 | Email re Project List; and spreadsheet. CONFIDENTIAL (NGUYEN DEPO EX 21) [EL14055 – 14059] | | | | |
| 22 | 08/15/2017 | Email chain re ELL new generation plastic and ide casting tooling 20170801. CONFIDENTIAL (NGUYEN DEPO EX 22) [EL13107 – 13111] | | | | |
| 23 | | NOT USED | | | | |
| 24 | 11/09/2017 | Email chain re Nov. 06 meeting report (11/06): Elco Nov. meeting report (20171106).xls. CONFIDENTIAL (NGUYEN DEPO EX 24) [EL11343 – 11351] | | | | |
| 25 | | NOT USED | | | | |
| 26 | 11/05/2016 | Email chain re ELL trims. CONFIDENTIAL (NGUYEN DEPO EX 26) [EL06074 – 6075] | | | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 27 | 01/31/2017 | Email chain re ELL with and without retrofit label; IMG 0680. JPG. CONFIDENTIAL (NGUYEN DEPO EX 27) [EL10600 -10604] | | | | |
| 28 | | NOT USED | | | | |
| 29 | | NOT USED | | | | |
| 30 | | NOT USED | | | | |
| 31 | 08/08/2016 | Email chain re confirm Drd2 housing & Trim Samples to apply UL; ELLO8XX. CONFIDENTIAL (NGUYEN DEPO EX 31) [EL05793 – 5798] | | | | |
| 32 | | NOT USED | | | | |
| 33 | | NOT USED | | | | |
| 34 | 03/16/2017 | Email chain re ELL caution label with/without retrofit UL file E480413 E487198 e110827.doc. CONFIDENTIAL (NGUYEN DEPO EX 34) [EL12967 – 12979] | | | | |
| 35 | | NOT USED | | | | |
| 36 | | NOT USED | | | | |
| 37 | | NOT USED | | | | |
| 38 | | Chart/spreadsheet "LED 23 module, DMF-style." CONFIDENTIAL (NGUYEN DEPO EX 38) [EL05473 – 5476] | | | | |
| 39 | | NOT USED | | | | |
| 40 | | NOT USED | | | | |
| 41 | | NOT USED | | | | |
| 42 | | NOT USED | | | | |
| 43 | | NOT USED | | | | |
| 44 | | NOT USED | | | | |
| 45 | | NOT USED | | | | |
| 46 | | NOT USED | | | | |
| 47 | | NOT USED | | | | |

- 4 -

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 48 | 12/20/2016 | Email re ELL Box. CONFIDENTIAL (NGUYEN DEPO EX 48) [EL06260 – 6263] | | | | |
| 49 | 10/20/2017 | Email re ELL Catalog. CONFIDENTIAL (NGUYEN DEPO EX 49) [EL12758 – 12782] | | | | |
| 50 | 02/20/2017 | Email chain re Open Orders. CONFIDENTIAL (NGUYEN DEPO EX 50) [EL03337 – 3340] | | | | |
| 51 | | ELL Light Fixture DMF DRD2; retained by counsel Long. (NGUYEN DEPO EX 51) | | | | |
| 52 | | Exemplar of ELCO ELL 1130 Vers. 1 of DRD2 Light Fixture; retained by counsel Long (NGUYEN DEPO EX 52) | | | | |
| 53 | 10/29/2016 | Email chain re ELL Installation Instruction. CONFIDENTIAL (NGUYEN DEPO EX 53) [EL06048] | | | | |
| 54 | 11/12/2015 | Email re China Sample 11-12-2016; IMG_0195. CONFIDENTIAL (NGUYEN DEPO EX 54) [EL03807 – 3833] | | | | |
| 55A | 12/21/2016 | Email chain re Samples for Wesley. CONFIDENTIAL (NGUYEN DEPO EX 55A) [EL14129 -14130] | | | | |
| 55B | 02/02/2016 | Email chain re Lutron dimmer sample from Lowes web side; ELCO DRD2 LED module Box; DIMMERS. xlsx. CONFIDENTIAL (NGUYEN DEPO EX 55B) [EL13943 – 13950] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 56A | 11/03/2016 | Email re ELL trims; IMG 0254. CONFIDENTIAL (NGUYEN DEPO EX 56A) [EL06060 – 06063] | | | | |
| 56B | 06/19/2017 | Email chain re ELL driver dimmer test range report. CONFIDENTIAL (NGUYEN DEPO EX 56B) [EL10971 – 10975] | | | | |
| 57A | 12/01/2016 | Email chain re Samples for Wesley. CONFIDENTIAL (NGUYEN DEPO EX 57A) [EL08339 – 8340] | | | | |
| 57B | 12/08/2016 | Email chain re ELL 2nd version of trims; with Adapter.pdf. CONFIDENTIAL (NGUYEN DEPO EX 57B) [EL06094 – 6103] | | | | |
| 58* | 11/19/208 | Email chain re New Market Surveillance Submission. CONFIDENTIAL (NGUYEN DEPO EX 58) [EL12562 – 12564] | | | | |
| 59* | 08/29/2016 | Email chain re Quotation Request; OOLV2. Guide lnfo Lamps, Self-ballasted. CONFIDENTIAL (NGUYEN DEPO EX 59) [EL05902 -5912] | | | | |
| 60 | | Caution Label re ELCO Lighting E480413, "SUITABLE FOR WET LOCATION TYPE IC INHERENTLY PROTECTED." CONFIDENTIAL (NGUYEN DEPO EX 60) [EL06161 – 06171] | | | | |
| 61 | 11/09/2016 | Email chain re Dmf; IMG_ 0329. CONFIDENTIAL (NGUYEN DEPO EX 61) [EL14122 – 14123] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 62A* | 06/23/2016 | Email chain re FW: UL Market Surveillance Investigation Concludes DMF Lighting Outlet Box, UL PIR Ref. 2016MS-944 Closed. CONFIDENTIAL (NGUYEN DEPO EX 62A) [EL05427 – 5428] | | | | |
| 62B* | 01/07/2019 | Email chain re File E430413, Figure 1 - Fl fuse. CONFIDENTIAL (NGUYEN DEPO EX 62B) [EL12522 – 12524] | | | | |
| 63* | 01/02/2019 | Email re UL product incident investigation 2018MS-2052. CONFIDENTIAL (NGUYEN DEPO EX 63) [EL12521] | | | | |
| 64 | 07/08/2019 | Notice of Second Amended Subpoena to Produce, Depo Richard Nguyen. (NGUYEN DEPO EX 64) | | | | |
| 65 | | New Construction Fire Rated Junction Box for Surface Mount Trim by ELCO Lighting; Exh. 19 to Complaint at page 174. (NGUYEN DEPO EX 65) | | | | |
| 66 - | | NOT USED | | | | |
| - 129 | | NOT USED | | | | |
| 130 | 11/30/2018 | Email chain re FW: UL Market Surveillance Investigation Concludes DMF Lighting Outlet Box, UL PIR Ref. 2016MS-944 Closed. CONFIDENTIAL (NGUYEN DEPO EX 130) [EL12065] | | | | |
| 131 | | ELCO Lighting Master Pocket Catalog; Residential & Commercial. (COHEN, B. DEPO EX 131) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 132 | | Exemplar, disassembled ELL Vers.2; product in bag, retained by counsel. (COHEN, B. DEPO EX 132) | | | | |
| 133 | 12/01/2015 | Email chain re DRD2 project Samples; DSC_ 2583. CONFIDENTIAL (COHEN, B. DEPO EX 133) [EL06313 – 6317] | | | | |
| 134 | 02/11/2016 | Email chain re ELCO Drrd2 LED box top put 3 mm fin. CONFIDENTIAL (COHEN, B. DEPO EX 134) [EL07993 – 8010] | | | | |
| 135 | 05/29/2016 | Email chain re rd2 plastic and die casting tooling. CONFIDENTIAL (COHEN, B. DEPO EX 135) [EL08012 – 8016] | | | | |
| 136 | | Light fixtures photocopies. CONFIDENTIAL (COHEN, B. DEPO EX 136) [EL08252 – 8259] | | | | |
| 137 | 06/12/2018 | U.S. Design Patent by Cohen, Patent No. US D820,494 S. CONFIDENTIAL (COHEN, B. DEPO EX 137) [EL00859 – 864] | | | | |
| 138 | | File history for Patent Application Serial No. 29/638,259 (D820,494). | | | | |
| 139 | | File history for DMF's Application Serial No. 29/663,040. | | | | |
| 140 | | U.S. Patent No. D847414. | | | | |
| 141 | | U.S. Patent No. D847415. | | | | |
| 142 | | Light fixture box, two red junction boxes w/hanger bars; retained by counsel. (COHEN, B. DEPO EX 142) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 143 | | Light fixture ELCO product item no. ELJ4S; retained by counsel. (COHEN, B. DEPO EX 143) | | | | |
| 144 | | Shipping box, ELCO lighting sticker; retained by counsel. (COHEN, B. DEPO EX 144) | | | | |
| 145 | | Photocopy of shipping box (color); 2-ELJ4S, ELCO Lighting. (COHEN, B. DEPO EX 145) | | | | |
| 146 | | Bill of Lading copy ELCO Lighting. (COHEN, B. DEPO EX 146) | | | | |
| 147 | | Bill of Lading, original ELCO Lighting. (COHEN, B. DEPO EX 147) | | | | |
| 148 | | Red junction box (color photocopies). (COHEN, B. DEPO EX 148) | | | | |
| 149 | | Red junction box (color photocopies). (COHEN, B. DEPO EX 149) | | | | |
| 150 | 03/27/2018 | Email chain re Fire box, with Pasted Graphics 1700001 and 1800002. CONFIDENTIAL (COHEN, B. DEPO EX 150) [EL10245 – 10247] | | | | |
| 151 | | New Construction Fire Rated Junction Box for Surface Mount Trim, spec sheet by ELCO Lighting. (COHEN, B. DEPO EX 151) | | | | |
| 152 | 10/30/2016 | Email re Dmf deep junction box. CONFIDENTIAL (COHEN, B. DEPO EX 152) [EL06044] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 153 | 08/15/2018 | Complaint for Patent Infringement; Trademark Infringement; Unfair Competition, 2:18-cv-07090. (COHEN, B. DEPO EX 153) | | | | |
| 154 | 10/09/2018 | Answer to Complaint and Counter Claims, Defendant AMP Plus, Inc. dba ELCO Lighting to DMF, Inc., case no. 2:18-cv-07090. (COHEN, B. DEPO EX 154) | | | | |
| 155 | 10/18/2019 | Defendant's Amended Answer Counterclaims by AMP Plus, Inc. dba ELCO Lighting, 2:18-cv-07090. (COHEN, B. DEPO EX 155) | | | | |
| 156 | 03/19/2019 | Defendant's Second Amended Answer and Counterclaims by AMP Plus, Inc. dba ELCO Lighting, 2:18-cv-07090. (COHEN, B. DEPO EX 156) | | | | |
| 157 | 07/01/2019 | Defendant's Third Amended Answer and Counterclaims by AMP Plus, Inc. dba ELCO Lighting, 2:18-cv-07090. (COHEN, B. DEPO EX 157) | | | | |
| 158 | 08/03/2018 | Email chain re Cease & Desist Letter Final. CONFIDENTIAL (COHEN, B. DEPO EX 158) [EL09950 – 9951] | | | | |
| 159 | 08/03/2018 | Cease & Desist Letter to AMPS Plus dba ELCO Lighting, Exhs. A and B. CONFIDENTIAL (COHEN, B. DEPO EX 159) [EL09952 – 9981] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 160 | 08/03/2018 | Certified Mail "Returned to Sender" (color). (COHEN, B. DEPO EX 160) | | | | |
| 161 | 04/01/2019 | Defendant AMP Plus dba ELCO Lighting's Response to Second Set of Interrogatories. (COHEN, B. DEPO EX 161) | | | | |
| 162 | 12/07/2018 | Letter re Non-Infringement Opinion, U.S. Utility Patent 9964266 vs. ELL Module. CONFIDENTIAL (COHEN, B. DEPO EX 162) [EL03716 – 03722] | | | | |
| 163 | 12/14/2018 | Letter re Supplemental Non-Infringement Opinion. CONFIDENTIAL (COHEN, B. DEPO EX 163) [EL03679 – 3687] | | | | |
| 164 | 09/21/2018 | Letter/emailed re representation of AMP Plus dba ELCO Lighting that allegations are without merit. (COHEN, B. DEPO EX 164) | | | | |
| 165 | 09/13/2018 | Letter via Certified Mail re ELCO's Infringement of DMF's Intellectual Property Rights. (KEENLEY DEPO EX 165) | | | | |
| 166 | 08/15/2018 | Complaint for Patent Infringement, Trademark Infringement and Unfair Competition. (KEENLEY DEPO EX 166) | | | | |
| 167 | 03/15/19 | Letter re Notice of Preliminary Injunction Order Prohibiting Sale of ELCO ELL LED Modules. (KEENLEY DEPO EX 167) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 168 | 03/27/2019 | Subpoena to Innovative Lighting Sales. (KEENLEY DEPO EX 168) | | | | |
| 169 | 04/10/2019 | Email chain re FW: No ELL Elco Modules. (KEENLEY DEPO EX 169) [ILS0000010] | | | | |
| 170 | 01/02/2019 | Email chain re Price Quote – Temecula Creek. CONFIDNTIAL (KEENLEY DEPO EX 170) [EL09705 – 9706] | | | | |
| 171 | 10/19/2018 | Email chain re NEW ELCO E.L.L. and FLEX TRIMS. CONFIDENTIAL (KEENLEY DEPO EX 171) [EL14485 – 14487] | | | | |
| 172 | 10/21/2018 | Email chain re ELCO SUPERIOR ELL MODULE. CONFIDENTIAL (KEENLEY DEPO EX 172) [EL14482 – 14484] | | | | |
| 173 | 03/14/2019 | E.L.L. System Residential spec sheet to Distributors and Sales Reps. (KEENLEY DEPO EX 173) [ILS0000002 – 03] | | | | |
| 174 | 04/10/2019 | Email chain re Dmf lawsuit. (KEENLEY DEPO EX 174) [ILS0000004] | | | | |
| 175 | 09/20/2018 | Letter via email re correspondence to ELCO customers and sales representatives. (KEENLEY DEPO EX 175) [ILS0000008 – 09] | | | | |
| 176 | 04/10/2019 | Email chain re ELCO ELL Module; letter to counsel re correspondence with client's representatives. (KEENLEY DEPO EX 176) [ILS0000005 – 06] | | | | |

- 12 -

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 177 | 08/09/2018 | Email chain re Sares-Regis – Long Beach Projects. (KEENLEY DEPO EX 177) [EL02203 – 2207] | | | | |
| 178 | 04/10/2019 | Email re ELL #0252 Price Color ELL Letter (003).pdf; retained by counsel. (KEENLEY DEPO EX 178) [ILS0000001] | | | | |
| 179 | | EL Master Pocket Catalog ELCO, photo of cover. (KEENLEY DEPO EX 179) | | | | |
| 180 | 02/28/2018 | Email chain re ltys. CONFIDENTIAL (KEENLEY DEPO EX 180) [EL03184 – 3185] | | | | |
| 181 | 03/09/2018 | Email re ELCO Fire Box. CONFIDENTIAL (KEENLEY DEPO EX 181) [EL03147] | | | | |
| 182 | | LED Module & Surface Mount Trims, E.L.L. System. (KEENLEY DEPO EX 182) [EL03148] | | | | |
| 183 | 04/02/2018 | Email chain re Main Electric. CONFIDENTIAL (KEENLEY DEPO EX 183) [EL03121 – 3122] | | | | |
| 184 | | Email chain re P10049453 0-0001.pdf; Purchase Order. CONFIDENTIAL (KEENLEY DEPO EX 184) [EL03119 – 3120] | | | | |
| 185 | 04/10/2018 | Email chain re New from ELCO in stock now. CONFIDENTIAL (KEENLEY DEPO EX 185) [EL03099 – 3103] | | | | |
| 186 | 04/26/2018 | Email chain re CROSS ALTA 5750 Quote Request. CONFIDENTIAL (KEENLEY DEPO EX 186) [EL03081 – 3082] | | | | |

Plaintiffs' Joint Exhibit List

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 187 | 05/04/2018 | Email re Elco Pricing for quoting purposes; quote. CONFIDENTIAL (KEENLEY DEPO EX 187) [EL10159 – 10160] | | | | |
| 188 | 05/02/2018 | Confidential Quote to Walters Wholesale Electric re Irvine Co. Rehabs. CONFIDENTIAL (KEENLEY DEPO EX. 188) [EL03073] | | | | |
| 189 | 02/08/2019 | Email re new excel and PLY; Item Book Price 01152019000001.xls. CONFIDENTIAL (KEENLEY DEPO EX 189) [EL09400] | | | | |
| 190 | | NOT USED | | | | |
| 191 | | NOT USED | | | | |
| 192 | | NOT USED | | | | |
| 193 | 02/12/2019 | Email chain re Quote. CONFIDENTIAL (KEENLEY DEPO EX 193) [EL06845 – 6846] | | | | |
| 194 | 05/01/2018 | Confidential Quote to Monterey Lighting, Job: Irvine Co Apt. CONFIDENTIAL (KEENLEY DEPO EX 194) [EL00719 – 720] | | | | |
| 195 | 08/01/2018 | Email re Stock and Flow Guide ELCO Lighting. CONFIDENTIAL (KEENLEY DEPO EX 195) [EL02295 – 2347] | | | | |
| 196 | 01/29/2019 | Email re Hot Sheet, and bottom pricing: Stock & Flow Guide ELCO Lighting LED_SFG_ updated-FEB-2019.pdf CONFIDENTIAL (KEENLEY DEPO EX 196) [EL09625 – 9691] | | | | |

Plaintiffs' Joint Exhibit List

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 197 | | Two-page E.L.L. LED Module spec sheet. (KEENLEY DEPO EX 197) | | | | |
| 198 | | E.L.L. LED Module spec sheet. CONFIDENTIAL (KEENLEY DEPO EX 198) [EL02223 – 2224] | | | | |
| 199 | 05/03/2018 | Email chain re Irvine Co. Rehabs; order for full 4000. CONFIDENTIAL (KEENLEY DEPO EX 199) [EL03069 – 3070] | | | | |
| 200 | 05/08/2018 | U.S. Patent 9,964,266 B2, Figure 1. Drawing with witness' handwritten annotations, Sheet 1 of 3. (KELLY DEPO EX 200) [266PAT07] | | | | |
| 201 | 05/08/2018 | U.S. Patent 9,964,266 B2, Figure 3. Drawing with witness' handwritten annotations, Sheet 3 of 3. (KELLY DEPO EX 201) [266PAT09] | | | | |
| 202 | 06/12/2018 | U.S. Design Patent; Cohen US D820,494, Integrated Lighting Module Housing. (KELLY DEPO EX 202) | | | | |
| 203 | | Lighting exemplar ELCO ELL Module – v.2; retained by counsel Long. (KELLY DEPO EX 203) | | | | |
| 204 | | Exemplar ELCO ELL v.3; retained by counsel Long. (KELLY DEPO EX 204) | | | | |
| 205 | 08/21/2018 | Opinion letter/email chain re Clients/ELCO Lighting and evaluation of product and Non-Infringement. Confidential Privileged Attorney-Client Communications. (KELLY DEPO EX 205) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 206 | 11/14/2018 | Email re preliminary and informal opinion re ELL products and 266 patent – Confidential Privileged Attorney-Client. (KELLY DEPO EX 206) | | | | |
| 207 | | LED Diagram; witness' handwritten annotations. (KELLY DEPO EX 207) | | | | |
| 208 | 12/07/2018 | Email chain re informal non-infringement opinion 9964266 patent vs. ELL Module – Confidential Privileged Attorney-Client; with Amended claims. (KELLY DEPO EX 208) | | | | |
| 209 | | Witness' handwritten diagram re A B 2D space without folding/bending. (KELLY DEPO EX 209) | | | | |
| 210 | | ELCO ELL Module Exemplar 19; retained by counsel. (KELLY DEPO EX 210) | | | | |
| 211 | 12/14/2018 | Email chain re supplemental informal non-infringement opinion 9964266 patent vs. newer "ELL Module 2" Confidential Privileged Attorney-Client. (KELLY DEPO EX 211) | | | | |
| 212 | 10/18/2019 | Amended 30(b)(6) Notice of Deposition re AMP Plus dba ELCO Lighting. (COHEN, S. DEPO EX 212) | | | | |
| 213 | 05/14/2015 | Fourth Amended Joint Plan Reorganization Proposed by Debtor & Official Committee of Creditors Holding Unsecured Claims; U.S. Bankruptcy Court re Debtor Saeed Steve Cohen. (COHEN, S. DEPO EX 213) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 214 | 02/04/2015 | Email chain re ELCO, quote LED Retrofit (LMK, LKT). CONFIDENTIAL (COHEN, S. DEPO EX 214) [EL03723 – 3743] | | | | |
| 215 | | NOT USED | | | | |
| 216 | 11/12/2015 | Email re China Sample; Twist lock.xlsx. CONFIDENTIAL (COHEN, B. DEPO EX 216) [EL03807 – 3833] | | | | |
| 217 | | DMF box re DRD2T 6" Trim, One LED, dmf LIGHT. (COHEN, B. DEPO EX 217) | | | | |
| 218 | 12/31/2015 | Email chain re DR2 Project Samples; DSC 2583.jpg. CONFIDENTIAL (COHEN, B. DEPO EX 218) [EL06313 – 6318] | | | | |
| 219 | 07/18/2016 | Email chain re Original Samples. CONFIDENTIAL (COHEN, B. DEPO EX 219) [EL07631 - 7635; and EL13777 – 13782] | | | | |
| 220 | 10/20/2017 | Email re ELL Catalog: Page Breakdown. CONFIDENTIAL (COHEN, B. DEPO EX 220) [EL12758 – 12783] | | | | |
| 221 | 10/29/2016 | Email chain re ELL installation instruction. CONFIDENTIAL (COHEN, B. DEPO EX 221) [EL06048] | | | | |
| 222 | 05/08/2018 | U.S. Patent No. 9,964,266 B2; Danesh re Unified Driver and Light Source Assembly for Recessed Lighting. (COHEN, B. DEPO EX 222) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 223 | 10/20/2016 | Email chain re ELL die-cast housing. CONFIDENTIAL (COHEN, B. DEPO EX 223) [EL06714 – 6715] | | | | |
| 224 | 11/13/2016 | Email chain re ELM48W. CONFIDENTIAL (COHEN, B. DEPO EX 224) [EL06158] | | | | |
| 225 | 12/20/2016 | Email re ELL Box. CONFIDENTIAL (COHEN, B. DEPO EX 225) [EL06260 – 6262] | | | | |
| 226 | 07/31/2016 | Email chain re Fw: UL Quotation for Drd2 project and 1" inch down light project. CONFIDENTIAL (COHEN, B. DEPO EX 226) [EL08310 – 8317] | | | | |
| 228 | | NOT USED | | | | |
| 229 | 06/06/2018 | Email chain re Project Lakeline DMF Cross SLC Houston. CONFIDENTIAL (COHEN, B. DEPO EX 229) [EL10032 – 10034] | | | | |
| 230 | 08/20/2015 | U.S. Patent Application Publication; Danesh re Compact Recessed Lighting Assembly No. US 2015/0233556 A1. (COHEN, B. DEPO EX 230) | | | | |
| 231 - | | NOT USED | | | | |
| - 249 | | NOT USED | | | | |
| 250 | | Cardboard mounting template w/two circular holes cut out (photo). (BRAITMAYER DEPO EX 250) | | | | |
| 251 | 06/03/2019 | Declaration of Colby Chevalier. (CHEVALIER DEPO EX 251) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 252 | | White Sintra board mounting template with cutout holes; photo of physical exhibit. (CHEVALIER DEPO EX 252) | | | | |
| 253 | | Imtra Ventura Power LED board mounting template w/cutout holes; photo physical exhibit. (CHEVALIER DEPO EX 253) | | | | |
| 254 - | | NOT USED | | | | |
| 259 | | NOT USED | | | | |
| 261 | | Listing of Dr. Bretschneider's expert witness cases, Exh. LL (BRETSCHNEIDER DEPO EX 261) | | | | |
| 262 | 12/14/2018 | Letter re Supplemental non-infringement opinion U.S. Utility Patent 9964266 vs. "ELL Module 2." CONFIDENTIAL (BRETSCHNEIDER DEPO EX 262) [EL03679 – 3715] | | | | |
| 263 | | Physical ELCO Lighting product ELL 1135, v.1 (photo); retained by counsel Crowe. (BRETSCHNEIDER DEPO EX 263) | | | | |
| 264 | | Physical ELCO Lighting product ELL 0840 v.2; retained by counsel Crowe. (BRETSCHNEIDER DEPO EX 264) | | | | |
| 265 | | Imtra Marine Lighting – Advanced LED Solutions" 2011, Exh. W. (B&W). (BRETSCHNEIDER DEPO EX 265) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 265-C | | Imtra Marine Lighting – Advanced LED Solutions" 2011, (color); Exh. 265-C to Davidson Decl. iso Partial Summary Judgment. | | | | |
| 266 | 11/15/2019 | Expert report of Eric Bretschneider, Ph.D. (BRETSCHNEIDER DEPO EX 266) | | | | |
| 268 | 12/29/2015 | Kim et al., U.S. Patent No. 9,222661 B2, Exh. FF. (BRETSCHNEIDER DEPO EX 268) | | | | |
| 269 | 12/06/2019 | Rebuttal Report of James Benya and exhibits 1-12. (BRETSCHNEIDER DEPO EX 269) | | | | |
| 270 | | Mouser Electronics website (screenshots) re Cree LMH2 LED Modules), Exh. GG. (BRETSCHNEIDER DEPO EX 270) [EL00459-462] | | | | |
| 271 | 06/14/2016 | Gifford U.S. Patent No. 9,366,418 B2, Exh. EE. (BRETSCHNEIDER DEPO EX 271) | | | | |
| 273 | 02/13/2018 | Declaration of Eric Bretschneider, Ph.D., filed in Patent Trial & Appeal Board, case re Technical Consumer Products, Nicor Inc., and Amax Lighting v. Lighting Science Group Corp., Exh.s A-E. (BRETSCHNEIDER DEPO EX 273) | | | | |
| 274 | | NOT USED | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 275 | | QCIT "Guide Info" re Metallic Outlet Boxes, UL Online Certifications Directory, published by Underwriters Laboratory, UL514A standard. 17. (Exh. 275 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 276 | | Spec sheet by ELCO re ELL08, ELL11 modules published. (Exh. 276 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 277 | 06/21/2016 | Email chain re Inquiry from UL Market Surveillance by DMF employee Ian Ibbitson to Jeff Zielke, UL. CONFIDENTIAL (Exh. 277 to Davidson Decl. iso Partial Summary Judgment) [DMF0005094 – 5095] | | | | |
| 278 | 06/22/2016 | Email chain from Jeff Zielke, UL in response to Ibbitson re Thank You / DMF Lighting Website / UL PIR Ref No. 2016MS-944 Closed. CONFIDENTIAL (Exh. 278 to Davidson Decl. iso Partial Summary Judgment) [DMF0005096 – 5097] | | | | |
| 279 | | ELCO specification sheet re ELJ4S junction box. (Exh. 19 to Complaint; and Exh. 279 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 280 | 01/29/2019 | Marketing material ELCO https://www.elcolighting.com/sites/default/files/catalogs/ELCAT1050_Fire_Proof_Catalog.pdf. (Exh. 280 to Davidson Decl. iso Partial Summary Judgment) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 281 | 12/08/2018 | Intense Lighting brochure, website pages. (Exh. 281 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 282* | 00/00/2018 | UL's revised 2018 Guide Info Standard re UL514A. (Exh. 282 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 283* | | UL's Guide Info re UL263 standard. (Exh. 283 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 284 | 04/25/2018 | Email chain re Product Incident Reports (PIR) 2018MS-528, etc. CONFIDENTIAL (Exh. 284 to Davidson Decl. iso Partial Summary Judgment) [DMF00005153 – 5161] | | | | |
| 285 | 09/17/2018 | Email chain re Product Incident Reports (PIR) 2018MS-1184, etc. CONFIDENTIAL (Exh. 285 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 286 | 10/01/2018 | Email chain re DRDHNJ vs. New Short Octagonal Box; internal email produced in this case re phasing out of a DMF product in favor of upgraded product; and fwd: 09/26/2016 email internal re planning for transition. Redacted – Privileged; CONFIDENTIAL (Exh. 286 to Davidson Decl. iso Partial Summary Judgment) [DMF0002933 – 2934] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 287 | 08/20/2018 | Certificate of Compliance, 20180820-E344709, re Light-Emitting-Diode Recessed Luminaires {DRDHNJ family of DMF junction boxes produced in this case (indicated by the family identifier "DRDHNJVV")}. (Exh. 287 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 288 | | Curriculum Vitae of James R. Benya. (Exh. 288 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 289 | 08/02/2019 | Court's Claim Construction Order, Dkt. 266. (Exh. 289 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 290 | 12/13/2019 | Court's Order, Dkt. 341. (Exh. 290 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 291 | | Excerpts of the Certified File History for the '266 Patent. (Exh. 291 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 292 | 05/08/2018 | U.S. Patent Application Publication 2010/0302778 "Dabiet." (Exh. 292 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 293 | 11/03/2011 | U.S. Patent Application Publication 2011/0267838 "Bazydola." (Exh. 293 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 294 | 01/04/2013 | U.S. Patent No. 8,454,204 ("Chang"). Exh. 294 to Davidson Decl. iso Partial Summary Judgment. | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 295 | 02/05/2009 | U.S. Patent Application Publication 2009/0034261 "Grove." (Exh. 295 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 296 | 01/10/2013 | U.S. Patent Application Publication 2013/0010476 "Pickard." (Exh. 296 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 297 | 01/07/2012 | U.S. Patent Application 2012/0140442A1 "Woo." published. (Exh. 297 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 298 | 12/10/2002 | U.S. Patent No. 6,491,413 "Benesohn." (Exh. 298 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 299 | 10/21/2019 | Excerpts from deposition of Imtra Corp.'s Eric Braitmeyer. (Exh. 299 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 300 | | CREE LED Thermal Guide published. (Exh. 300 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 301 | | CREE LED Data Sheet published. (Exh. 301 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 302 | 09/09/2011 | ENERGY STAR Program Guidance re LED Package, LED Array, LED Module Lumen Maintenance Performance Data Supporting Qualification of Lighting Products. (Exh. 302 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 303 | 09/28/2017 | ENERGY STAR Requirements for Use of LM-80 Data. (Exh. 303 to Davidson Decl. iso Partial Summary Judgment) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 304 | | ELCO ELL LED Module Data Sheet. Exh. 304 to Davidson Decl. iso Partial Summary Judgment. | | | | |
| 305 | 04/09/2019 | Excerpts from Declaration of Eric Bretschneider. (Exh. 305 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 306 | 11/03/2015 | Email chain re Samples from ELCO's President Steve Cohen. CONFIDENTIAL (Exh. 306 to Davidson Decl. iso Partial Summary Judgment) [EL 03767 – 3768] | | | | |
| 307 | 10/31/2019 | Excerpts from Ardestani deposition pages 1-2, 8-11, 14-20, 27-30, 38-44, 51-62, 164-166, 176-182, 198-203, 288-291. (Exh. 307 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 308 | 07/25/2019 | Excerpts of Richard Nguyen deposition, as ELCO's former Product Manager/engineer, pages 1-3, 12-26, 44, 61-62, 66-77, 102-122, 189-279. (Exh. 308 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 309 | 10/21/2019 | Deposition of Chevalier of Imtra. (Exh. 309 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 310* | 12/06/2019 | Excerpts of Bretschneider deposition at pages 115, 124-126, 174, 183-198, 204-205, 213-215, 241-250, 330-345. (Exh. 310 to Davidson Decl. iso Partial Summary Judgment) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 311* | 01/21/2020 | Excerpts of Bretschneider deposition at pages 1-10, 14-15, 25, 45, 51-54, 85-87, 102-103, 118-125, 135-137, 140-141, 144-145, 191-200, 202-209, 251-252. (Exh. 311 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 312 | | ELL Module Data Sheet. (Exh. 14 to Complaint; and Exh. 312 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 313 | | ELCO Trim Flyer. (Exh. 16 to Complaint; and Exh. 313 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 314 | | ELCO Trim Specification. (Exh. 17 to Complaint; and Exh. 314 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 315 | 01/21/2019 | Supplemental Declaration of Saeed Steve Cohen iso Opposition to Motion for Preliminary Injunction, with Exh. 1 Schematic of ELCO v.2. (Exh. 315 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 316 | 04/01/2019 | Amp Plus dba ELCO's Response to Second Set of Interrogatories. (Exh 316 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 317 | | Imtra 2007 Catalog; Bretschneider, Exh. X. (Exh 317 to Davidson Decl. iso Partial Summary Judgment) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 318 | 02/06/2013 | File History Excerpt, U.S. Patent Application No. 13/760,348 "Kim file history." (Exh 318 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 319 | | NOT USED | | | | |
| 399 | | NOT USED | | | | |
| 400 | 08/25/2015 | Email re Request for new items. CONFIDENTIAL (ARDESTANI DEPO EX 400) [EL06280] | | | | |
| 401 | 08/26/2015 | Email chain re Request for new items; LED retrofit kits for 12VAC input. CONFIDENTIAL (ARDESTANI DEPO EX 401) [EL03747 – 3748] | | | | |
| 402 | 10/23/2015 | Email chain re Samples 750lm and 1000lm packages. CONFIDENTIAL (ARDESTANI DEPO EX 402) [EL03759 – 3761] | | | | |
| 403 | 10/26/2015 | Email re Request for pricing. CONFIDENTIAL (ARDESTANI DEPO EX 403) [EL06283] | | | | |
| 404 | 10/26/2015 | Email re request for pricing. CONFIDENTIAL (ARDESTANI DEPO EX 404) [EL06284] | | | | |
| 405 | 10/30/2015 | Email chain re Fire rated; new DMF module dr2. CONFIDENTIAL (ARDESTANI DEPO EX 405) [EL03762 – 3763] | | | | |
| 406 | 11/05/2015 | Email re DMF 3D Models; Commercial Reflector Adaptor.dwg; DMF DRD2.dwg. CONFIDENTIAL; produced in Native format (ARDESTANI DEPO EX 406) [EL03779 – 3781] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 407 | 11/05/2015 | Email chain re FW: 20151050742073050001.pdf; DMF Commercial reflector adapter.pdf; DMF module. CONFIDENTIAL (ARDESTANI DEPO EX 407) [EL06288 – 6291] | | | | |
| 408 | 11/12/2015 | Email chain re Request for Advise; got DMF samples. [CONFIDENTIAL] (ARDESTANI DEPO EX 408) [EL03834] | | | | |
| 409 | 12/03/2015 | Email chain re Elco meeting minutes in China, Nov. 02 and Nov 06 (11/02 and 11/06) CONFIDENTIAL (ARDESTANI DEPO EX 409) [EL03992 – 3996] | | | | |
| 410 | 01/13/2016 | Email chain re Elco DRD2/Box, Reflector/lens. CONFIDENTIAL (ARDESTANI DEPO EX 410) [EL06392 – 6394] | | | | |
| 411 | | DMF DRD2T OneLED 4-Inch Round Trim; retained by counsel Long (ARDESTANI DEPO EX 411) | | | | |
| 412 | | ELCO ELL trim No. ELL4810W Trim; retained by counsel Long (ARDESTANI DEPO EX 412) | | | | |
| 413 | 11/30/2015 | Email re list Trims that work with drd2 so can make item numbers CONFIDENTIAL (ARDESTANI DEPO EX 413) [EL03870] | | | | |
| 414 | 12/01/2015 | Email chain re DRD2 project Samples, DSC_2583.jpg. CONFIDENTIAL (ARDESTANI DEPO EX 414) [EL03992 – 3996] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 415 | 12/17/2015 | Email re Request for new items (Die-cast trims); 20151113 (30. jpg, files: ELE0827, etc. CONFIDENTIAL (ARDESTANI DEPO EX 415) [EL06346 – 6376] | | | | |
| 416 | 08/01/2016 | Email chain re Samples of ELL08XX, ELL11XX; IMG_20160801: EL4810 APRT4810, ELSF1330, etc. CONFIDENTIAL (ARDESTANI DEPO EX 416) [EL05650 – 5655] | | | | |
| 417 | 08/01/2016 | Email chain re Samples of ELL08XX, ELL11XX; IMG_20160801, files: EL4810, APRT4810, ELSF1330, APRT4JBT. CONFIDENTIAL (ARDESTANI DEPO EX 417) [EL05813 – 5827] | | | | |
| 418 | 10/10/2016 | Email chain re ELL, 1" and 2" down light project artwork design; Juno 12" and 2" inner box.jpg. CONFIDENTIAL (ARDESTANI DEPO EX 418) [EL06005 – 06008] | | | | |
| 419 | 08/15/2018 | E.L.L. Module & Trims: LED Module with 4" & 6" Twist-&-Lock Diecast trims; Uno trims. (Exh. 16 to Complaint, pages 163-164; and ARDESTANI DEPO EX 419) | | | | |
| 420 | 11/05/2015 | Email chain re Drd2 CONFIDENTIAL (ARDESTANI DEPO EX 420) [EL06299] | | | | |
| 421 | 11/24/2015 | Email to Tseng. (ARDESTANI DEPO EX 420) [EL03852] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 422 | 12/08/2015 | Email chain re Manufacturer of the driver used in DRD2 LED module; ds-CXB1512.pdf, DSC2684.jpg; DRD2 General New Const Spec Sheet. CONFIDENTIAL (ARDESTANI DEPO EX 422) [EL04077 – 4113] | | | | |
| 423 | 01/27/2016 | Email chain re Lutron dimmer sample from Lowes web side; ELCO DRD2/LED module Box, Reflector/lens new design. CONFIDENTIAL (ARDESTANI DEPO EX 423) [EL04077 – 4113] | | | | |
| 424 | 01/05/2016 | Email chain re ELCO LED module. CONFIDENTIAL (ARDESTANI DEPO EX 424) [EL06382 – 6383] | | | | |
| 425 | 01/06/2016 | Email chain re ELCO DRD2 die cast; DMF MODULE[1].ipt; DMF MODULE [2].pdf. CONFIDENTIAL (ARDESTANI DEPO EX 425) [EL06382 - 6383] | | | | |
| 426 | 01/07/2016 | Email chain re ELCO LED module. CONFIDENTIAL (ARDESTANI DEPO EX 426) [EL04212 - 4214] | | | | |
| 427 | 01/11/2016 | Email re ELCO DRD2/Box, Reflector/lens: DMF module_7.pdf; DMF Reflector. CONFIDENTIAL (ARDESTANI DEPO EX 427) [EL04262 - 4265] | | | | |
| 428 | 02/09/2016 | Email chain re ELCO DRD2 LED module Box, 120V lead wire hole and green grounding lead wire hole, top of the housing. CONFIDENTIAL (ARDESTANI DEPO EX 428) [EL05115 – 05133] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 429 | 01/14/2016 | Email chain re ELCO DRD2/ Box, Reflection/lens new design; led box reflector & lens (20160115).xlsx CONFIDENTIAL, produced Native Format (ARDESTANI DEPO EX 429) [EL04651 - 04656] | | | | |
| 430 | 12/03/2015 | Email chain re FIRE JB http://www.dmflighting.com/wp-content/uploads/2015/11/OneFrame-DTRDHNJD-Product-Catalog.pdf. CONFIDENTIAL (ARDESTANI DEPO EX 430) [EL04024] | | | | |
| 431 | 08/05/2016 | Email chain re Drd2 test: CCN quotation have two of test FKSZ+ IFAM and other with socket retrofit OOLV +IFAR. CONFIDENTIAL (ARDESTANI DEPO EX 431) [EL05750 - 05758] | | | | |
| 432 | 10/21/2016 | Email chain re ELL die-cast housing. CONFIDENTIAL (ARDESTANI DEPO EX 432) [EL06714 - 067151] | | | | |
| 433 | 08/15/2018 | ELCO Lighting; E.L.L. LED Module. (Exh. 14 to Complaint; and ARDESTANI DEPO EX 433) | | | | |
| 434 | | Twist & Lock Figure Drawing. (COHEN, S. DEPO EX 434) [EL03744] | | | | |
| 435 | 08/25/2015 | Email re Request for new items. CONFIDENTIAL (COHEN, S. DEPO EX 435) [EL03745] | | | | |
| 436 | 10/24/2015 | Email chain re Samples. CONFIDENTIAL (COHEN, S. DEPO EX 436) [EL03757 - 3758] | | | | |

Plaintiffs' Joint Exhibit List

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 437 | | Spreadsheet re customers. CONFIDENTIAL (COHEN, S. DEPO EX 437) [EL15143] | | | | |
| 438 | | Spreadsheet by customer number and names. CONFIDENTIAL (COHEN, S. DEPO EX 438) [EL15143] | | | | |
| 439 | 10/24/2019 | Email chain between counsel re File Send: Elco DMF 2019-05-16 production; Vol002.zip (COHEN, S. DEPO EX 439) [EL00750 - 763] | | | | |
| 440 | 09/05/2019 | Defendants AMP Plus Inc. dba Elco Lighting's Response to Plaintiff's Third Set of Interrogatories (COHEN, S. DEPO EX 440) | | | | |
| 441 | | Cost Item list, Direct & Indirect/Allocated costs. [CONFIDENTIAL] (COHEN, S. DEPO EX 441) | | | | |
| 442 | 01/21/2019 | Supplemental Declaration of Saeed Steve Cohen iso Opposition to Plaintiff DMF, Inc.'s Motion for Preliminary Injunction, Unredacted Version. (COHEN, S. DEPO EX 442) | | | | |
| 443 | | Customer Item and Quantity List, .xlsx native spreadsheets. (COHEN, S. DEPO EX 443) [EL00750 - 763] | | | | |
| 444 | | Exemplar of ELCO ELL4810W Trim; retained by counsel. (COHEN, S. DEPO EX 444) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 445 | 11/04/2015 | Email chain re Samples. CONFIDENTIAL (COHEN, S. DEPO EX 435) [EL03767 - 3768] | | | | |
| 446 | 05/16/2016 | Email chain (redacted) re Competition. HIGHLY CONFIDENTIAL (COHEN, S. DEPO EX 446) [EL07216 – 7219] | | | | |
| 447 | 06/23/2016 | Email chain re FW: DMF Products; FAH-DRD2-LED-Spec-Sheet.pdf. CONFIDENTIAL (COHEN, S. DEPO EX 447) [EL08260 - 8290] | | | | |
| 448 | 06/23/2016 | Email chain re DMF Products. CONFIDENTIAL (COHEN, S. DEPO EX 448) [EL07290] | | | | |
| 449 | 10/09/2016 | Email chain re Ivy Station Hotel DMF cross. CONFIDENTIAL (COHEN, S. DEPO EX 449) [EL07189 - 7190] | | | | |
| 450 | 04/26/2016 | Email chain re CROSS ALTA 5750 Quote Request. CONFIDENTIAL (COHEN, S. DEPO EX 450) [EL03081 - 3082] | | | | |
| 451 | 04/24/2018 | Spreadsheet re CROSS OVE for CED Gilroy. CONFIDENTIAL (COHEN, S. DEPO EX 451) [EL10183] | | | | |
| 452 | | Spreadsheet re Lamp(s), Description, Model, Volts, Quantity, etc., handwritten notes re ELL numbers. CONFIDENTIAL (COHEN, S. DEPO EX 452) [EL00732] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 453 | 08/09/2018 | Email re Fwd: 4300 W. Magnolia (lighting plan) E3-LTG.pdf. CONFIDENTIAL (COHEN, S. DEPO EX 453) [EL00725 – 726] | | | | |
| 454 | 08/16/2018 | Confidential Quote to Van Meter Industrial; Job: DMF Cross ELCO, 15540-A. CONFIDENTIAL (COHEN, S. DEPO EX 454) [EL00727] | | | | |
| 455 | 08/30/2018 | Confidential Quote to Innovative; Job: Cambria Light, 15577-A. CONFIDENTIAL (COHEN, S. DEPO EX 455) [EL00729] | | | | |
| 456 | 06/06/2018 | Email chain re Project Lakeline DMF Cross SLC Houston. CONFIDENTIAL (COHEN, S. DEPO EX 456) [EL10035 - 10036] | | | | |
| 457 | | Exemplar: DRD2M10940 packaged; retained by counsel Long. (COHEN, S. DEPO EX 457) | | | | |
| 458 | 10/20/2019 | Products Filter, Elco Lighting website (COHEN, S. DEPO EX 458) | | | | |
| 459 | 11/09/2016 | Email chain FW: Progress; very disappointed after one year. CONFIDENTIAL (COHEN, S. DEPO EX 459) [EL13869 - 13872] | | | | |
| 460 | 05/08/2018 | U.S. PATENT 9,964,266. (COHEN, S. DEPO EX 460) | | | | |
| 461 | 12/05/2018 | Email chain re Opinion letter. CONFIDENTIAL (COHEN, S. DEPO EX 461) [EL3624 - 3632] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 462 | 10/23/2019 | Defendant Supplemental Response to Plaintiff's Interrogatory Nos. 5-15. (COHEN, S. DEPO EX 462) | | | | |
| 463 | 10/23/2015 | Email chain re Samples; 'erase their name before sending out' DMF modules 750Im and 1000Im. CONFIDENTIAL (COHEN, S. DEPO EX 463) [EL03759 - 3760] | | | | |
| 464 | 10/30/2015 | Email chain re Fire rated, 'find out who has the new DMF module dr2 or something in stock.' CONFIDENTIAL (COHEN, S. DEPO EX 464) [EL03762 - 3763] | | | | |
| 465 | 01/24/2016 | Email chain re ELCO DRD2 LED module Box, quotation…'only exclusive for Elco lighting - please place a tooling order first.' CONFIDENTIAL (COHEN, S. DEPO EX 465) [EL04302 - 4319] | | | | |
| 466 | 07/24/2016 | Email chain re rd2 driver Change copper and magnetic temperature test. CONFIDENTIAL (COHEN, S. DEPO EX 466) [EL05571 - 5572] | | | | |
| 467 | 07/31/2016 | Email chain re Drd2 UL approval. CONFIDENTIAL (COHEN, S. DEPO EX 467) [EL08095 - 8096] | | | | |
| 468 | 10/22/2016 | Email chain re ELL UL testing ANCI Request for new item (deep octagon junction box). CONFIDENTIAL (COHEN, S. DEPO EX 468) [EL06021 - 6023] | | | | |

**Plaintiffs' Joint Exhibit List**

1

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 469 | | Junction box; color photo. CONFIDENTIAL (COHEN, S. DEPO EX 469) [EL06024] | | | | |
| 470 | 07/25/2018 | Email chain re Fwd: New Products; ELCAT1054 E.L.L System00001.pdf. CONFIDENTIAL (COHEN, S. DEPO EX 470) [EL02366 - 2402] | | | | |
| 471 | 09/27/201 | Email chain re Elco Lighting; tariff increase ver2.doc. (COHEN, S. DEPO EX 471) [HUR0000005] | | | | |
| 472 | 11/21/2018 | Email re ELL-02, 350m A, 120V and 277V; ELL(2) 350MA temperature test 2018.9, 2nd send to Elco 20181012.xlsx; etc. (17 color photos). CONFIDENTIAL (COHEN, S. DEPO EX 472) [EL11940 - 11949] | | | | |
| 473 | 11/21/2018 | Email chain re ELL-02, 350m A ,120V and 2 [CONFIDENTIAL] (COHEN, S. DEPO EX 473) [EL11956 - 11958] | | | | |
| 474 | 01/15/2018 | Email chain re Quote; S4E%2OLAMP-NORTE.pdf. CONFIDENTIAL (COHEN, S. DEPO EX 474) [EL03616] | | | | |
| 475 | 01/12/2017 | Confidential Quote to Value Lighting, Job: S4E LAMP-NOR, 14804-A. CONFIDENTIAL (COHEN, S. DEPO EX 475) [EL03617] | | | | |
| 476 | 02/22/2018 | Email chain re 02/21/2018 Update Elco Fire Box equal to DMF CONFIDENTIAL (COHEN, S. DEPO EX 476) [EL10390] | | | | |

1

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 477 | | Brochure re E.L.L. LED Module; Uno 4" Diecast Trims (COHEN, S. DEPO EX 477) [EL00871] | | | | |
| 478 | 08/03/2018 | Invoices, ELCO Lighting's various, 309 pages. CONFIDENTIAL (COHEN, S. DEPO EX 478) [EL13404 - 13712] | | | | |
| 479 | 06/25/2014 | Debtor's Trial Brief on Issue #1A of Scheduling Order in re Saeed Steve Cohen (COHEN, S. DEPO EX 479) | | | | |
| 480 | 12/23/2014 | UL certification produced in this case for DMF's junction boxes under the UL standard 514-A. CONFIDENTIAL (Exh. 480 to Davidson Decl. iso Partial Summary Judgment) [DMF00005083 - 5088] | | | | |
| 481 | 10/18/2018 | Email from ELCO's counsel Kelly Cunningham to Ben Davidson. (Exh. 481 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 482 | 10/10/2019 | Email to Magistrate Judge Standish on behalf of DMF and ELCO re discovery dispute that parties asked the Court to resolve; Exh. 482 to Davidson Decl. iso Preliminary Injunction. | | | | |
| 483 | 10/16/2019 | Transcript of Telephonic Hearing before Magistrate Judge Standish; Exh. 483 to Davidson Decl. iso Preliminary Injunction. | | | | |
| 484 | 08/08/2019 | ELCO's Response to DMF's Request for Production, Set 3, Nos. 142-189. (Exh. 484 to Davidson Decl. iso Partial Summary Judgment) | | | | |

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 485 | 06/06/2018 | Confidential Quote, Job: Lakeline DMF Cross, No. 15356-A; and related email chain. CONFIDENTIAL (Exh. 485 to Davidson Decl. iso Partial Summary Judgment) [EL00721 - 723] | | | | |
| 486 | 12/14/2018 | Confidential Quote, Job: Silicone Beach, No. 15888-A; and related email chain. CONFIDENTIAL (Exh. 486 to Davidson Decl. iso Partial Summary Judgment) [EL00741-742] | | | | |
| 487 | 09/27/2018 | 2018PriceBook92718-split00001.xls, ELCO Lighting, Catalog#s. CONFIDENTIAL (Exh. 487 to Davidson Decl. iso Partial Summary Judgment) [EL1827] | | | | |
| 488 | | Brochure; E.L.L. System, Module & Trims, Residential & Light Commercial. (Exh. 488 to Davidson Decl. iso Partial Summary Judgment) [EL2367 - 2394] | | | | |
| 489 | 12/14/2018 | Confidential Quote by ELCO to Silicone Beach Cross. CONFIDENTIAL (Exh. 489 to Davidson Decl. of Davidson iso Partial Summary Judgment) [EL00741-742] | | | | |
| 490 | 12/26/2018 | ELCO catalog ("Stock & Flow Guide") pricing for products, incl. ELJ4S that was identified as valid thru 12/26/2018. [EL1918-1971] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 491 | 11/15/2019 | Prior Art and Explanation of The Claim Limitations, sections of ELCO's technical expert report Eric Bretschneider, Ph.D. (Exh. 491 to Davidson Decl. iso Partial Summary Judgment) | | | | |
| 492 | 12/06/2019 | Excerpts from Eric Bretschneider's expert report, including Noninfringement Analysis. | | | | |
| 493 | | Hatteras physical example sent by ELCO counsel to DMF expert James Benya | | | | |
| 494 | | Certified Copy of U.S. Patent No. 9,964,266 "the '266 Patent." (Exh. 1 to Complaint) | | | | |
| 495 | | Certified Copy of Assignment Records for U.S. Patent No. 9,964,266. (Exh. 2 to Complaint) | | | | |
| 496 | | U.S. Patent Application Publication No. U.S. 2015/0009676. (Exh. 3 to Complaint) | | | | |
| 497 | | Registration for OneFrame, U.S. Reg. No. 5,032,463. (Exh. 4 to Complaint) | | | | |
| 498 | | Registration for OneLED, U.S. Reg. No. 5,503,155. (Exh. 5 to Complaint) | | | | |
| 499 | 01/00/2017 | LD+A Magazine, Jan. 2017, pages 41, 46. (Exh. 6 to Complaint) | | | | |
| 500 | 11/00/2016 | Architectural Products Magazine, Nov. 2016; page 66. (Exh. 7 to Complaint) | | | | |
| 501 | 07/00/2016 | LD+A Magazine, July 2016; page 52. (Exh. 8 to Complaint) | | | | |
| 502 | 11/00/2017 | LD+A Magazine, Nov. 2017; page 63. (Exh. 9 to Complaint) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 503 | 08/03/2018 | Cease and Desist Letter. (Exh. 10 to Complaint) | | | | |
| 504 | | ELCO website printout. (Exh. 11 to Complaint) | | | | |
| 505 | | INTENTIONALLY LEFT BLANK | | | | |
| 506 | | DMF OneFrame Brochure. (Exh. 12 to Complaint) | | | | |
| 507 | | Spec Sheet for DMF's DRD2 LED Module. (Exh. 13 to Complaint) | | | | |
| 508 | | Spec. Sheet for ELCO's ELL LED Module. (Exh. 14 to Complaint) | | | | |
| 509 | | ELCO Installation Instructions for ELL LED Module. (Exh. 15 to Complaint) | | | | |
| 510 | | ELCO Flyer for ELL LED Module and Trims. (Exh. 16 to Complaint) | | | | |
| 511 | | Spec. Sheet for ELCO ELL4810W Trim. (Exh. 17 to Complaint) | | | | |
| 512 | | Spec. Sheet for DMF DRDHNJ Hanger Junction Box. (Exh. 18 to Complaint) | | | | |
| 513 | | Spec. Sheet for ELCO ELJ4S Hanger Junction Box. (Exh. 19 to Complaint) | | | | |
| 514 | | ELCO website printout info on ELCO ELJ4S junction box. (Exh. 20 to Complaint) | | | | |
| 515 | | ELCO website re E.L.L. System. (Exh. 21 to Complaint) | | | | |
| 516 | 06/19/2019 | Defendant AMP Plus dba ELCO Lighting's Response to Plaintiff DMF's Requests for Production, Set One. | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 517 | 11/09/2015 | Email chain from Richard Nguyen to Bill Brock, Walters Wholesale. CONFIDENTIAL [EL13890] | | | | |
| 518 | 11/09/2015 | Email chain re DRD2 project Samples. CONFIDENTIAL [EL13724 - 728] | | | | |
| 519 | 02/11/2016 | Email chain re Elco Drd2 LED box the top put 3 mm fin. CONFIDENTIAL [EL07993 - 8010] | | | | |
| 520 | 05/10/2016 | Email chain re Drd2 plastic tooling. CONFIDENTIAL [EL05335 - 5336] | | | | |
| 521 | 05/29/2016 | Email chain re Elco Drd2 LED box the top put 3 mm fin. CONFIDENTIAL [EL08012 - 8016] | | | | |
| 522 | 06/27/2016 | Email chain re Drd2 project die casting Led light bulb and trim apply UL spec. 20160125. CONFIDENTIAL [EL08030 - 8036] | | | | |
| 523 | 10/20/2016 | Email chain re ELL die-cast housing. CONFIDENTIAL [EL06714 - 6715] | | | | |
| 524 | 11/06/2016 | Email chain re ELL 2nd version of trims; ELL ADAPTER.pdf. CONFIDENTIAL [EL14107] | | | | |
| 525 | 11/08/2016 | Email chain re FW Red Junction Box Drawing; Rev1.dwg. CONFIDENTIAL [EL13865 - 13867] | | | | |
| 526 | 02/20/2017 | Email chain re Drd2 test CCN quotation two of test FKSZ + IFAM. CONFIDENTIAL [EL10664 - 10670] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 527 | 08/07/2017 | Email chain re 回覆 ELL new generation tooling, 20170801; apex.jpg, etc., CONFIDENTIAL [EL11053 - 11056] | | | | |
| 528 | 06/07/2018 | Email chain re Project Lakeline DMF Cross SLC Houston. CONFIDENTIAL [EL10030 - 31] | | | | |
| 529 | 06/29/2018 | Email chain re Quote, two options/quote of 300 that are significantly less than DMF. CONFIDENTIAL [EL02578 - 2580] | | | | |
| 530 | 02/13/2019 | Email chain re Request for Quote-Cross from DMF Lighting. CONFIDENTIAL [EL06821] | | | | |
| 531 | 02/13/2019 | Email chain re Request for Quote - Cross from DMF Lighting. CONFIDENTIAL [EL06822-06823] | | | | |
| 532 | 02/13/2019 | Confidential Quote from Elco Lighting to Innovative Lighting Sales, 16046 – A. CONFIDENTIAL [EL06843] | | | | |
| 533 | 02/19/2019 | Confidential Quote from Elco Lighting to GFC Lighting Wholesalers, 16075–B. CONFIDENTIAL [EL06734] | | | | |
| 534 | 12/14/2018 | Confidential Quote to Electrical Wholesale Distributors from ELCO Lighting; Job: Silicone Beach Cross, 15888-A, and email chain ILS Innovative Lighting Sales. CONFIDENTIAL [EL00741 - 742] | | | | |

**Plaintiffs' Joint Exhibit List**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 535 | 03/15/2019 | Confidential Quote to Cascade Lighting from ELCO Lighting, 16167-A Job: DMF Cross; and email chain. CONFIDENTIAL [EL00745] | | | | |
| 536 | 06/06/2018 | Confidential Quote to M&M Lighting, Houston from ELCO; Job: Lakeline DMF Cross SLC Houston, 15356-A. CONFIDENTIAL [EL00721 - 00723] | | | | |
| 537 | 08/03/2018 | ELL Invoices, various; 309 pages, 8-3-18 to 3-22-19. CONFIDENTIAL [EL13404 - 13712] | | | | |
| 538 | | Curriculum Vitae of Chip Israel, (Exh. 1 to Israel Decl. iso Motion for Preliminary Injunction) | | | | |
| 539 | | Curriculum Vitae of James Benya. (Exh. 1 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 540 | | ELCO website printout. (Exh. 11 to Complaint; and Exh. 3 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 541 | | Spec. Sheet for ELCO's ELL LED Module. (Exh. 14 to Complaint; and Exh. 1 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 542 | | ELCO Flyer for ELL LED Module and Trims. (Exh. 16 to Complaint; and Exh. 5 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 542 | | Spec. Sheet for ELCO ELL4810W Trim. (Exh. 17 to Complaint; and Exh. 6 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 544 | | U.S. Patent No. 5,942,726 (Reiker); Exh. 7 to Decl. of Benya iso Motion for Preliminary Injunction. | | | | |
| 545 | | U.S. Patent No. 6,491,413, Benesohn. (Exh. 8 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 546 | | U.S. Patent No. 8,201,968, Maxik. (Exh. 9 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 547 | | U.S. Patent No. 8,454,204 (Chang); Exh.10 to Decl. of Benya iso Motion for Preliminary Injunction. | | | | |
| 548 | | U.S. Patent Application No. 2009/0034261A1, Grove, published. (Exh. 11 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 549 | | U.S. Published Patent Application No. 2010/0302778A1, Dabiet. (Exh. 12 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 550 | | U.S. Published Patent Application No. 2011/0267828A1, Bazydola. (Exh. 13 Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 551 | | U.S. Published Patent Application No. 2012/0140442A1, Woo. (Exh. 14 to Benya Decl. iso Motion for Preliminary Injunction) | | | | |
| 552 | | U.S. Published Patent Application No. 2013/0010476A1, Pickard. (Exh. 15 Benya Decl. iso Motion for Preliminary Injunction) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 553 | 01/00/2017 | LD+A magazine, pgs 41 & 46, 2016 Progress Report. (Exh. 2 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 554 | 11/00/2016 | Architectural Products Magazine awarded DMF's lighting system the Product Innovation Award; Nov. 2016 ed., page 66. (Exh. 3 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 555 | 07/00/2016 | LD+A Magazine, page 52 explained the award to DMF. (Exh. 4 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 556 | 11/00/2017 | IES Progress Report; select DMF's system for only LED downlight to combine Emergency Lighting with Fire, Sound, IC and Air Tight ratings, while remain accessible from below the ceiling plane; Nov. 2017 issue of LD+A Magazine, page 63 explained award. (Exh. 5 of Danesh Decl. iso Motion Preliminary Injunction) | | | | |
| 557 | 08/00/2018 | Architectural SSL magazine gave DMF award for innovation re its One Frame System LED Downlight, photo used by magazine/excerpt. (Exh. 6 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 558 | | ELL Module website spec sheet/marketing material. (Exh. 7 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 559 | | ELL Module website spec. sheet/marketing material. (Exh. 8 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 560 | | DMF material. (Exh. 9 to to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 561 | | DMF marketing material. (Exh. 10 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 562 | | ELCO ELL website marketing material. (Exh. 11 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 563 | | ELL LED Module Marketing Material. (Exh. 14 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 564* | | New Construction Fire Rated Junction Box for Surface Mount Trim. (Exh. 16 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 565 | | ELCO marketing material for "New Construction Fire Rated Junction Box for Surface Mount Trim." (Exh. 17 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 566 | | Hardware Schedule and Request for Proposal. (Exh. 20 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 567 | 09/06/2018 | Email chain re DMF UL letter for the removal of 2-hour fire rated metallic outlet boxes. (Exh. 21 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 568 | 11/15/2018 | Website images re ELL LED Modules offered for sell as of Nov. 15, 2018. (Exhs. 22-23 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 569 | 08/16/2018 | L.C. Electrical & Lighting Corp., Purchase Order to Parkway Wholesale. (Exh. 24 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 570 | 04/02/2018 | Email re bill of materials, and marketing material. (Exh. 26 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 571 | | ELL Module and Flexa Trims advertisement. (Exh. 27 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 572 | | ELCO Pocket Catalog excerpts; Exh. 28 Decl. of Danesh iso Motion for Preliminary Injunction. | | | | |
| 573 | 09/07/2018 | Email from Ray Chuang to Alison Petrucci. (Exh. 29 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 574 | 11/06/2018 | Lite Line Purchase Order for ELL Modules sent to DMF. (Exh. 30 to Danesh Decl. iso Motion for Preliminary Injunction) | | | | |
| 575 | | Email from Petrucci to Ray Chuang providing confirmation. (Exh. 1 to Chen Decl. iso Motion Preliminary Injunction) | | | | |
| 576 | | Video from Ray Chuang lodging; "video on his phone of the ELCO lights flashing on and off before he removed them." (Exh. 2 to Chen Decl. iso Motion Preliminary Injunction) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 577 | 09/07/2018 | Email to K. Cunningham, counsel for Defs. AMP Plus Inc. dba ELCO Lighting; Exh. 1 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 578 | 09/24/2018 | Letter from Davidson to Cunningham via email; Exh. 4 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 579 | 10/24/2018 | Letter from Davidson to K. Cunningham. (Exh. 11 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 580 | 10/31/2018 | Email from Ben Davidson to Robert Boone and Kelly Cunningham. (Exh. 13 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 581 | 11/08/2018 | Email re sales data from ELCO. (Exh. 14 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 582 | 11/06/2018 | Email re redacted version of Elco's sales information previously produced; privileged & confidential settlement. (Exh. 15 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 583 | 11/05/2018 | Email re client's sales figure; privileged & confidential settlement. (Exh. 16 to to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 584 | | Example (photo) of a DMF DRD2 LED Module, products sold by DMF with different operating characteristics such as brightness in lumens. DRD2 Module, outside its box. (Exh. 18 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 585 | | ELCO ELL LED Module sold by an ELCO distributor during the pendency of action. Photo of module outside its box. (Exh. 19 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 586 | | ELCO ELL LED Module sold by ELCO distributor during pendency of this action; module has metal cap on back. Photo of ELCO module outside box. (Exh. 20 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 587 | | File history, U.S. Patent Application No. 61/843,278, issued as 9,964,266. (Exh. 21 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| 588 | 05/14/2015 | Bankruptcy Plan filed by Steve Cohen, page 7; Cohen signed document filed at U.S. Bankruptcy Court." (Exh. 22 to Davidson Decl. iso Motion Preliminary Injunction) | | | | |
| *589 | | Table 601 from California Building Code, Sec. 601, Type III-A construction allows wood framed structures, max. five stories and Type V-A construction allows wood framed structures, 3 or max. 4 stories. (Exh. 1 to Armandpour Decl. iso Motion Preliminary Injunction) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 590 | | CREE LED Data Sheet https://www.cree.com/led-components/media/documents/ds-CXB1512.pdf). (Exh. 16 to Benya Decl. iso Motion Preliminary. Injunction) | | | | |
| 591 | | CREE LED Thermal Guide https://www.cree.com/ led-components/media/ documents/XLampThermal Management.pdf), (Exh. 17 to Benya Decl. iso Motion Preliminary Injunction) | | | | |
| 592 | | Imtra Product Catalog https://web.archive. org/web/20120617141635/ http://www.imtra.com:80/C OLLATERAL/DOCUME NTS/ENGLISH-US/PRODUCTS/ IML_ BROCHURE.PDF; pages 1-9. (Exh. 18 to Benya Decl. iso Motion Preliminary Injunction) | | | | |
| 593 | 02/06/2013 | Kim File, History excerpt. (Exh. 19 to Benya Decl iso Motion Preliminary Injunction) [FH661PAT 317 – 326] | | | | |
| 594 | 09/09/2011 | ENERGY STAR Program Guidance re LED Package, Array and Module Lumen Maintenance Performance Data Supporting Qualification of Lighting Products. (Exh. 20 to Benya Decl. iso Motion Preliminary Injunction) | | | | |
| 595 | 09/28/2017 | ENERGY STAR Requirements for Use of LM-80 Data. (Exh. 21 to Benya Decl. iso Motion Preliminary Injunction) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| *595 A | 12/15/2018 | Reply Declaration of Danesh iso Motion for Preliminary Injunction and Exhibits. | | | | |
| 596 | | INTENTIONALLY LEFT BLANK | | | | |
| *597 | 12/14/2018 | Reply Declaration of Chip Israel iso Motion for Preliminary Injunction and Exhibits. | | | | |
| 598 | 12/14/2018 | ELCO ELL Module datasheet, downloaded from AMP Plus, Inc. "ELCO" website: https://elcolighting.com/printpdf/products/ell-led-module. (Exh. 2 to Davidson Decl. iso Preliminary Injunction) | | | | |
| 599 | 12/14/2018 | ELCO's website: https://elcolighting.com/products/ell-led-module; exploded view of ELL Module w/inner components visible. (Exh. 3 to Davidson Decl. iso Preliminary Injunction) | | | | |
| 600 | | dmflighting.com website archived | | | | |
| 601 | | elcolighting.com website archived | | | | |
| 602 | 00/00/2018 | Archived copy of ELCO's website "ELCO LIGHTING INC. 2018" was offering accused ELL LED Modules, stored by Internet Archives at https://web.archive.org/web/20180131115224/http://elcolighting.com/ell-module. | | | | |
| 603 | 01/18/2019 | Declaration of Steve Cosci iso Motion for Preliminary Injunction and exhibits. | | | | |
| 604 | 01/11/2018 | Declaration of Rendra ("Ray") Chuang to Supplement Record iso Motion Preliminary Injunction and exhibits. | | | | |

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 605 | 09/06/2018 | Email re ELL0830 "video of flashing ELL0830." | | | | |
| 606 | 01/11/2019 | Video submitted by DMF iso Preliminary Injunction motion and described by Rendra Chuang, paragraph 4 of his declaration iso Motion Preliminary Injunction. | | | | |
| 607 | 11/14/2018 | Declaration of James Benya iso Motion for Preliminary Injunction and exhibits. | | | | |
| 608 | 11/13/2018 | Declaration of Chip Israel iso Motion for Preliminary Injunction and exhibits. | | | | |
| 609 | 10/28/2019 | Decl. of Tal Mashhadian, owner of Lite Line Illuminations, Inc. | | | | |
| *610 | 10/20/2019 | Email from Ken Dretzka to Ben Davidson re Elco's ELL Product. CONFIDENTIAL [Dretzka 0000105] | | | | |
| 611 | 01/21/2019 | Supplemental Declaration of Saeed "Steve" Cohen iso Opposition to Motion for Preliminary Injunction and exhibits. | | | | |
| 612 | | Native files produced by Elco summarizing their sales of housings, trims, and modules. [ELL0750-0763] | | | | |
| 613 | | Native data files produced by ELCO [EL15143.xls] | | | | |
| 614 | 08/00/2019 | Native files produced by DMF; DRD2 LED Module.August 2019.xlsx. | | | | |
| 615 | | Native files produced by DMF; Anonymous Customer Number.xlsx. | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 616 | 09/20/2019 | Declaration of Cindy Pearson, Controller of Capital Wholesale. CONFIDENTIAL – ATTORNEYS' EYES ONLY [DMF00002935-2936] | | | | |
| 617 | 09/06/2018 | Email re ELCO PPT; Product Presentation.pdf. CONFIDENTIAL [EL02103] | | | | |
| 618 | 09/06/2018 | ELCO Product Presentation.pdf of .PPT PowerPoint [EL02104 - 2133] | | | | |
| 619 | 08/10/2018 | Email from Brandon Cohen to Ben Davidson, customer service in receipt of letter; and retaining counsel. [EL02197] | | | | |
| 620 | | ELCO ELL LED Module Version 1. | | | | |
| 621 | | ELCO ELL LED Module Version 2. | | | | |
| 622 | | ELCO ELL LED Module Version 3. | | | | |
| 623 | | ELCO ELJ4S Junction Box. | | | | |
| 624 | | ELCO UNO trims. | | | | |
| 625 | | DMF DRD2 DMF module. | | | | |
| 626 | | DMF DRDHNJ junction box. | | | | |
| 627 | | DMF DRDHNO junction box. | | | | |
| 628 | | DMF trims. | | | | |
| 629 | | DMF DCC Cylinder. | | | | |
| 630 | | 4O and 4S deep and regular standard junction boxes. | | | | |
| 631 | | DMF four inch can. | | | | |
| 632 | | DMF five inch can. | | | | |
| 633 | | DMF six inch can. | | | | |
| 634 | | on-site contractor fabricated fire box. | | | | |

Plaintiffs' Joint Exhibit List

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 635 | | Complete certified File History for U.S. Patent No. 9,964,266. (Exh. 21 to Davidson Decl. iso Motion Preliminary Injunction. | | | | |
| 636 | 00/00/2018 | DMF_OneFrame_Sample_Case_2018. [DMF00000232 - 233] | | | | |
| 637 | | OneFrame Endless Possibilities Brochure. [DMF00000237 - 241] | | | | |
| 638 | | DRDHNJD Sell Sheet. [DMF00000242 - 243] | | | | |
| 639 | | OneFrame_DRDHNJD Sell Sheet. [DMF00000246 - 247] | | | | |
| 640 | | DRDHNJD Installation instructions. [DMF00000248 - 249] | | | | |
| 641 | | DRDHNJD New Const Spec Sheet. [DMF00000253 – 260] | | | | |
| 642 | | DRDHNJD New Const Spec Sheet_DEC2016. [DMF00000261 - 270] | | | | |
| 643 | | DMF_OneFrameSystem_V 20_Optimized. [DMF00000315 - 353] | | | | |
| 644 | | OneFrame Brochure V2. [DMF00000354 - 370] | | | | |
| 645 | | OneFrame DRDHNJD Brochure. [DMF00000371 - 387] | | | | |
| 646 | | DRDHNJD New Const Spec Sheet. [DMF00000388 - 395] | | | | |
| 647 | | DRDHNJD New Const Spec Sheet. [DMF00000396 - 401] | | | | |
| 648 | | DRD2 LED Module OneLED Advertisement "One Source For All Your Needs." [DMF00000445 - 445] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 649 | | DRD2 LED Module OneLED Advertisement. [DMF00000446 - 446] | | | | |
| 650 | | DRD2 Junction Box Frame-in Kit Sizzle Sheet.pdf. [DMF00000447 - 448] | | | | |
| 651 | | DRD2M Installation Instructions.pdf. [DMF00000451 - 452] | | | | |
| 652 | | DRD2 Commercial Remodel Spec Sheet.pdf. [DMF00000459 - 466] | | | | |
| 653 | | DRD2 Commercial New Const Spec. Sheet.pdf. [DMF00000467 - 474] | | | | |
| 654 | | DRD2 Commercial Remodel Spec. Sheet.pdf. [DMF00000475 - 482] | | | | |
| 655 | | DRD2 General New Const Spec. Sheet.pdf. [DMF00000483 - 491] | | | | |
| 656 | | DRD2 General Remodel Spec. Sheet.pdf. [DMF00000492 - 500] | | | | |
| 657 | | DRD2 General Retrofit Spec. Sheet.pdf. [DMF00000501 - 507] | | | | |
| 658 | | DRD2 Commercial New Construction Spec. Sheet.pdf. [DMF00000508 - 515] | | | | |
| 659 | | DRD2 Commercial Remodel Spec. Sheet.pdf. [DMF00000516 - 523] | | | | |
| 660 | | DRD2 General New Const. Spec. Sheet.pdf. [DMF00000524 - 532] | | | | |
| 661 | | DRD2 General Remodel Spec. Sheet.pdf. [DMF00000533 - 541] | | | | |
| 662 | | DRD2 General Retrofit Spec. Sheet.pdf. [DMF00000542 - 548] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 663 | | DRD2 Junction Box Retrofit Spec. Sheet.pdf. [DMF00000549 - 554] | | | | |
| 664 | | DRD2 Commercial New Const. Spec. Sheet.pdf. [DMF00000555 - 562] | | | | |
| 665 | | DRD2 General New Const Spec. Sheet.pdf. [DMF00000563 - 571] | | | | |
| 666 | | DRD2 General Remodel Spec. Sheet.pdf. [DMF00000572 - 580] | | | | |
| 667 | | DRD2 General Retrofit Spec. Sheet.pdf. [DMF00000581 - 587] | | | | |
| 668 | | DRD2 Junction Box Retrofit Spec. Sheet.pdf. [DMF00000588 - 593] | | | | |
| 669 | | DRD2 Commercial New Const. Spec. Sheet.pdf. [DMF00000594 - 601] | | | | |
| 670 | | DRD2 Commercial Remodel Spec. Sheet.pdf. [DMF00000602 - 609] | | | | |
| 671 | | DRD2 General New Const Spec. Sheet.pdf. [DMF00000610 - 618] | | | | |
| 672 | | DRD2 Junction Box New Const. Spec. Sheet 072315. [DMF00000865 - 870] | | | | |
| 673 | | DRD2 LED Spec. Sheet (Junction Box).pdf. [DMF00000882 - 884] | | | | |
| 674 | | DRD2 LED Spec. Sheet (Com Non-IC New Con).pdf. [DMF00000885 - 892] | | | | |
| 675 | | DRD2 LED Spec. Sheet (IC, Non-IC New Con).pdf. [DMF00000901 - 909] | | | | |
| 676 | | DRD2 LED Spec. Sheet (IC, Non-IC Remodel).pdf. [DMF00000910 - 918] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 677 | | DME Module 6-12-13-ideal conn.PDF. [DMF00000984] | | | | |
| 678 | 07/02/2013 | Email from Dan Cajumban to aslam_aye@yahoo.com re DME2. [DMF00001020] | | | | |
| 679 | 10/29/2013 | Email from/to Dan Cajumban re DME Mock up (machined). [DMF00001303] | | | | |
| 680 | 11/08/2013 | Email from Ruby Pu to Winsow Zhang re GEN2 Quotation_LIGHTA. [DMF00001347-1351] | | | | |
| 681 | | DMF-020-P002_REFLECTOR_DME2.pdf. [DMF00001352] | | | | |
| 682 | | DME2 Junction Box Engineering Drawing. [DMF00001828] | | | | |
| 683 | 03/04/2014 | Email from ambery@macrongroup.com to Ruby Pu re DME2 Tooling_TOMA002. [DMF00002015-2026] | | | | |
| 684 | | Photograph. [DMF00002027] | | | | |
| 685 | | Photograph. [DMF00002028] | | | | |
| 686 | | Photograph. [DMF00002029] | | | | |
| 687 | | DME2 First Article. [DMF00002030] | | | | |
| 688 | 03/06/2014 | Email from Michael Danesh to Michael Moss re DME2-80-27 @ 120V. [DMF00002076-2079] | | | | |
| 689 | 08/22/2019 | Dev_Cost_Actual_DRD2M_8_22_19_V1.xlsx. [DMF00002556] | | | | |
| 690 | 09/06/2018 | Email re Fwd: DMF - UL letter for the removal of the 2 hour fire rated metallic outlet boxes. [DMF00002582-2583] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 691 | 01/08/2019 | Email from Debbie Daniel @alrinc.com to Michael Danesh re FW: DMF/ Elco. [DMF00002669] | | | | |
| 692 | 01/09/2019 | Email from Ray Chuang to Michael Danesh re DRD2M – ELL. [DMF00002678] | | | | |
| 693 | 09/06/2018 | Email re Fwd: DMF - UL letter for the removal of the 2 hour fire rated metallic outlet boxes. [DMF00002816-2817] | | | | |
| *694 | | QCIT GuideInfo - Metallic Outlet Boxes OLD STANDARD-1. [DMF00002820] | | | | |
| *695 | | QCIT GuideInfo - Metallic Outlet Boxes - Removal of 2 hour fire rated assemblies description. [DMF00002822-2824] | | | | |
| 696 | | FF109X-Specification. [DMF00002826] | | | | |
| 697 | | Elco New Construction. [DMF00002828-2830] | | | | |
| 698 | | Certification packet. [DMF00002857-2867] | | | | |
| 699 | 09/20/2018 | Email from Marie Neumann to Benjamin Chen re DRD2M with 4O JBox. [DMF00002882] | | | | |
| 700 | | DRD2M-Installation-Instructions. [DMF00002883-2884] | | | | |
| 701 | 10/01/2018 | Email from Raj Raveendranath to Ian Ibbitson re DRDHNJ. [DMF00002933-2934] | | | | |
| 702 | 06/20/2014 | Email re ENERGYSTAR for DRD2. [DMF00003318-3319] | | | | |
| 703 | | Photograph of DMF DRD2 Modules and white trims; square and round trims. [DMF00003341] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 704 | 06/27/2014 | Email from re Gamma Scientific Goniometer. [DMF00003352-3355] | | | | |
| 705 | | DMF Energy Star Certificate for DRDHNIC4 light. [DMF00003818] | | | | |
| 706 | | DMF Energy Star Certificate for Luminaires. [DMF00003819] | | | | |
| 707 | | DMF Powerpoint: Technical Brief on LED Lighting. [DMF00004022-4061] | | | | |
| 708 | 08/00/2019 | DMF DRD2 LED Module Sales Data, Aug. 2019; (Native Excel File: DRD2 LED Module.August 2019 .xlsx). [DMF00004062] | | | | |
| 709 | | Report for Metallic Outlet Boxes. [DMF00004067-4072] | | | | |
| *710 | 06/21/2016 | Email from Ian Ibbitson to Jeffrey Zielke re Inquiry UL Market Surveillance DMF Lighting Website UL Ref. No. 2016MS-944. [DMF00005094-5095] | | | | |
| *711 | 06/22/2016 | Email from Jeffrey Zielke to Ian Ibbitson re Thank You / DMF Lighting Website / UL PIR Ref. No. 2016MS-944 Closed. [DMF00005096-5097] | | | | |
| *712 | 04/25/2018 | Email from Michael Danesh to Ian Ibbitson re Product Incident Reports (PIR) 2018MS-528, 2018MS-554, UL File E469361. [DMF00005153-5161] | | | | |
| *713 | 09/17/2018 | Email from Michael Danesh to Craig Witt @ul.com re Product Incident Report 2018MS-1184, UL File E469361. [DMF00005165-5166] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 714 | | DMF OneLED square trims advertisement. [DMF00005202-5205] | | | | |
| 715 | | OneLED Logo. [DMF00005206] | | | | |
| 716 | | OneLED Logo - full page. [DMF00005207] | | | | |
| 717 | | Two OneLED Logos on one page. [DMF00005208] | | | | |
| 718 | | "Marketing Material for LED Products ONELED Series." [DMF00005213] | | | | |
| 719 | | DMF "Smart Recessed Lighting Solutions" presentation for Home Depot. [DMF00005214-5239] | | | | |
| *720 | 08/20/2018 | UL 1598 Certificate, Aug. 20, 2018 LED Recessed Luminaires. [DMF00005382-5385] | | | | |
| 721 | 10/14/2019 | DMF DRD2 Recessed Downlight Brochure. [DMF00005541-5556] | | | | |
| 722 | | Residential Recessed Downlight Trims. [DMF00005557-5570] | | | | |
| 723 | | Photograph of DMF Inc. [DMF00005571] | | | | |
| 724 | | DRD2 LED Product Presentation Board showing OneLED modules and trims. [DMF00005572] | | | | |
| 725 | | DRD2 LED Product Presentation Board showing OneLED modules and trims. [DMF00005573] | | | | |
| 726 | | Photograph of OneLED Sample Case and Counter Display. [DMF00005580] | | | | |
| 727 | | Photograph of OneLED trims in packaging. [DMF00005581] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 728 | | Photograph of OneLED junction box trim in packaging. [DMF00005582] | | | | |
| 729 | | Photograph of DMF DRD2M Module in OneLED packaging. [DMF00005583] | | | | |
| 730 | | Photograph of DMF DRD2M Module in OneLED packaging. [DMF00005584] | | | | |
| 731 | | Photograph of DMF Module Trim in OneLED packaging. [DMF00005585] | | | | |
| 732 | | Photograph of DMF Module Trims in OneLED packaging. [DMF00005586] | | | | |
| 733 | | Photograph of DMF DRD2M Module Trims in OneLED packaging. [DMF00005587] | | | | |
| 734 | | Photograph of DMF DRD2 Module in OneLED packaging. [DMF00005588] | | | | |
| 735 | | Photograph of DMF OneLED Trims (square) in OneLED Packaging. [DMF00005589] | | | | |
| 736 | | Photograph of DMF Factory Floor and boxes of OneLED trims. [DMF00005590] | | | | |
| 737 | | Photograph of DMF Factory Floor and boxes of OneLED trims. [DMF00005591] | | | | |
| 738 | | Photograph of DMF Factory Floor. [DMF00005596] | | | | |
| 739 | | Photograph of DMF Factory Floor. [DMF00005598] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 740 | | Photograph of DMF Factory Floor. [DMF00005600] | | | | |
| 741 | | Photograph of DMF Factory Floor. [DMF00005601] | | | | |
| 742 | | Photograph of DMF Factory Floor. [DMF00005602] | | | | |
| 743 | | Photograph of DMF Factory Floor. [DMF00005603] | | | | |
| 744 | | Photograph of DMF Factory Floor. [DMF00005604] | | | | |
| 745 | | Photograph of DMF Factory Floor. [DMF00005609] | | | | |
| 746 | | Photograph of DMF Factory Floor. [DMF00005610] | | | | |
| 747 | | Photograph of DMF Factory Floor. [DMF00005613] | | | | |
| 748 | | Photograph of DMF Factory Floor. [DMF00005614] | | | | |
| 749 | | Photograph of DMF Factory Floor. [DMF00005615] | | | | |
| 750 | | DMF Anonymized Customer Data for Thirty Dealers (Excel Sheet). [DMF00005616] | | | | |
| 751 | | DMF Marketing Material for DRD2 Module - LED Recessed Downlighting "Color." [DMF00005617-5642] | | | | |
| 752 | | DMF Book: Brilliance Engineered. [DMF00005662-5712] | | | | |
| 753 | | Electrical News Article re DMF Lighting Celebrates 15 Years. [DMF00005713] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 754 | | DMF Marketing Material for DRD2 Module - LED Recessed Downlighting: The New Benchmark. [DMF00005714-5729] | | | | |
| 755 | | OneLED Sales Revenue. [DMF00005730-5837] | | | | |
| 756 | 09/15/2017 | Email from Andy Wakefield to Mike Libman re Elco help. [DMF00005841-5842] | | | | |
| 757 | 04/12/2018 | Email from Andy Wakefield to Jason Schanta re Elco. [DMF00005847] | | | | |
| 758 | 04/3/2018 | Email from Kyle Laska to Andy Wakefield re Elco. [DMF00005865] | | | | |
| 759 | | ELL LED Module Datasheet: ELL08 ELL011. [DMF00005866-5867] | | | | |
| 760 | | ELCO Marketing:  "ELCO is proud to introduce the ELL Module and trims" with photographs of ELL modules and UNO trims. [DMF00005868-5869] | | | | |
| 761 | | Photograph of DRD2 Module with tag. [DMF00005872] | | | | |
| 762 | | Trims, Modules, Housings Gross Profit Table. [DMF00005873] | | | | |
| 763 | 10/28/2019 | Declaration of Tal Mashadian . [DMF00005874] | | | | |
| 764 | 09/00/2019 | Trims, Modules Housings Gross Profit Table, Sept. 2019. [DMF00005875] | | | | |
| 765 | | Innovation Award DMF OneFrame - HTSA. [DMF00005876] | | | | |
| 766 | | OneLED Sales Revenue (Excel Sheet - Native). [DMF00005877] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 767 | | ELCO Monterey Lighting Irvine Company Cross Quote. [EL00719-720] | | | | |
| 768 | | ELCO VanMeter Lighting Irvine Company Cross Quote. [EL00727-728] | | | | |
| 769 | | ELCO Innovative Lighting Irvine Company Cross Quote. [EL00729-732] | | | | |
| 770 | | ELCO Universal Lighting Irvine Company Cross Quote. [EL00733-735] | | | | |
| 771 | | ELCO Cascade Lighting Irvine Company Cross Quote. [EL00736-738] | | | | |
| 772 | | ELCO Monterey Lighting Santa Clara Square Cross Quote. [EL00739-740] | | | | |
| 773 | | ELCO Holiday Inn Bellevue Cross Quote. [EL00743-744] | | | | |
| 774 | | ELCO Value Lighting Tiny Tim Apartments Santa Ana Cross Quote. [EL00748-749] | | | | |
| 775 | | ELCO Marketing Material for ELL LED Module with UNO trims (color). [EL00871] | | | | |
| 776 | | Shipping Records, begins LiteLine Illuminations; Ship to report. [EL00888-925] | | | | |
| 777 | 01/24/2019 | Handwritten note: "ELL Sales w/ Invoices." [EL00926-957] | | | | |
| 778 | 01/23/2019 | Handwritten note: "ELL Sales." [EL00958-960] | | | | |
| 779 | 01/08/2019 | Email re FW File E480413 Figure 1 - FI fuse.msg. [EL00984-986] | | | | |
| 780 | 02/20/2019 | Email from Brandon Cohen to Argat Amirian re 2019 Southwest Electrical Supply Rebate #STHWST .docx. [EL01082] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 781 | 02/08/2019 | Email from Brandon Cohen to Ryan Crowley re Emperor Conversion and Buyback. [EL01295] | | | | |
| 782 | | ELCO SFG Lighting Irvine Company Cross Quote. [EL01573-1638] | | | | |
| 783 | 02/28/2019 | LED Stock & Flow Guide "Sale Ends Feb. 28, 2019." [EL01640-1705] | | | | |
| 784 | 10/29/2018 | Email from Brandon Cohen to Eli Zukerman re "DMF Recess Cans." [EL01809-1812] | | | | |
| 785 | 10/25/2018 | Email from Brandon Cohen to ELCO ORDERS re elco. [EL01820-1821] | | | | |
| 786 | 10/25/2018 | Email from Brandon Cohen to Eli Zukerman re DMF Recess Cans. [EL01822-1824] | | | | |
| 787 | 10/24/2018 | Email from Brandon Cohen to Barry Troy re 8 GARFIELD. [EL01825] | | | | |
| 788 | 08/00/2018 | ELCO Representatives Meeting August 2018 Material. [EL01860-1889] | | | | |
| 789 | 08/10/2018 | Email from Brandon Cohen to Ben Davidson re receipt of letter. [EL02196] | | | | |
| 790 | 08/01/2018 | Email from Brandon Cohen to James Keenley re Stock & Flow Guide. [EL02295] | | | | |
| 791 | | ELCO Lighting E.L.L. System Brochure. [EL02367-2394] | | | | |
| 792 | 07/12/2018 | Email from Brandon Cohen to Stephanie Bencardino re DRAFT ELL Brochure Changes July 4. [EL02481] | | | | |
| 793 | 06/28/2018 | Email from Brandon Cohen to Ernie Brockmeyer re "FIRE CAN." [EL02588-2590] | | | | |

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 794 | 06/28/2018 | Email dated From Brandon Cohen To Ernie Brockmeyer re Quote. [EL02591-2593] | | | | |
| 795 | 06/28/2018 | Email from Brandon Cohen to Ernie Brockmeyer re FIRE CAN. [EL02594-2596] | | | | |
| 796 | 06/28/2018 | Email from Brandon Cohen to Ryan Pierce re Miyara. [EL02597-2598] | | | | |
| 797 | 06/20/2018 | Email from Brandon Cohen to Luis Cabral re B&K SF. [EL02644-2645] | | | | |
| 798 | 06/20/2018 | Email from Brandon Cohen to Ryan Crowley re B&K SF. [EL02646] | | | | |
| 799 | | ELCO pdf Lighting Irvine Company Cross Quote. [EL02647] | | | | |
| 800 | 06/19/2018 | Email from Brandon Cohen to Luis re B&K SF. [EL02648-2649] | | | | |
| 801 | | ELCO brochure re ELCO ELL Module & Twist & Lock Trims. [EL02704] | | | | |
| 802 | | ELCO brochure E.L.L. LED Module and Recessed Mount Deep Junction Box. [EL02705] | | | | |
| 803 | 06/12/2018 | Email from Brandon Cohen to Ryan Pierce re "availability." [EL02709-EL02710] | | | | |
| 804 | 06/08/2018 | Email from Brandon Cohen to Patty-AR re another quote request - Inactive account #4238. [EL02719-2721] | | | | |
| 805 | 06/08/2018 | Email from Brandon Cohen to Steve re quote request – Cumulous. [EL02729-2730] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 806 | 06/04/2018 | Email from Brandon Cohen to Steve re another quote request. [EL02781-2782] | | | | |
| 807 | | ELCO E.L.L. Module and Trims black and white brochure; and confidential price sheet. [EL03056-3057] | | | | |
| 808 | 04/26/2018 | Email from Brandon Cohen to Ryan Pierce re CROSS ALTA 5750 QUOTE REQUEST. [EL03079-3080] | | | | |
| 809 | 04/20/2018 | Email from Brandon Cohen to Oren Meyers re Really Thin DMF Light. [EL03086-3088] | | | | |
| 810 | 04/03/2018 | Email from Brandon Cohen to Luis Cabral re Main Electric. [EL03113-3114] | | | | |
| 811 | 02/20/2017 | Email from sales to Brandon Cohen and Chris Yeung re Open Orders. [EL03337-3340] | | | | |
| 812 | 08/01/2017 | Email from Steve Cohen to Brandon Cohen re Junction box. [EL03345] | | | | |
| 813 | | Black & White Brochure from ELCO "proud to introduce the ELL Module & Trims." [EL03613] | | | | |
| 814 | 06/20/2019 | Email from Steve Cohen to R. Boone with "Financial Statement." [EL03618] | | | | |
| 815 | 12/00/2017 | "Financial Statement" Elco period ending Dec. 2017. [EL03619-3621] | | | | |
| 816 | | "Current Liabilities" Elco, excel document. [EL03623] | | | | |
| 817 | 08/25/2015 | Email from Elco to engineering@elcolighting.com re Request for new items. [EL03745] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 818 | 08/25/2015 | Email from Elco to engineering@elcolighting. com re Request for new items (LED retrofit kits for 12VAC input). [EL03746] | | | | |
| 819 | 08/26/2015 | Email from elco to 'james'; engineering@elcolighting. com; 'James Kwong' re Request for new items (LED retrofit kits for 12VAC input). [EL03747-3748] | | | | |
| 820 | 08/26/2015 | Email from James to engineering@elcolighting. com; 'James Kwong' ?? re Request for new items (LED retrofit kits for 12VAC input). [EL03749] | | | | |
| 821 | 10/23/2015 | Email from Steve Cohen to engineering@elcolighting. com re Samples. [EL03757-3758] | | | | |
| 822 | 11/03/2015 | Email from Steve Cohen to engineering@elcolighting. com re Samples. [EL03767-3768] | | | | |
| 823 | 11/05/2015 | Email from Support2 to engineering@elcolighting. com DMF 3D models. [EL03779] | | | | |
| 824 | 11/6/2015 | Email from Lawrence Wong to Benjamin Ardestani re DMF Driver. [EL03791] | | | | |
| 825 | | ELCO attachment Lighting Irvine Company Cross Quote. [EL03792] | | | | |
| 826 | | ELCO D Lighting Irvine Company Cross Quote. [EL03793] | | | | |
| 827 | 11/6/2015 | Email from Steve to engineering@elcolighting. com re Samples. [EL03794] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 828 | | ELCO photograph of OneLED packaging with trim. [EL03809] | | | | |
| 829 | | ELCO photograph of OneLED packaging with trim. [EL03810] | | | | |
| 830 | | ELCO photograph of OneLED packaging with trim. [EL03811] | | | | |
| 831 | | ELCO photograph of OneLED packaging with trim. [EL03812] | | | | |
| 832 | 11/22/2015 | Email from Steve Cohen to Benjamin Ardestani re UL. [EL03851] | | | | |
| 833 | 11/24/2015 | Email from Steve Cohen to Benjamin Ardestani re Driver. [EL03852] | | | | |
| 834 | 11/27/2015 | Email from Steve Cohen to Benjamin Ardestai re Sample DMF fire JB. [EL03856] | | | | |
| 835 | 12/03/2015 | Email from Allen Tseng to Steve Cohen re DMF LED module. [EL04018-4022] | | | | |
| 836 | 12/03/2015 | Email from Steve to Allen Tseng re Manufacturer of the driver used in LED module. [EL04036-4039] | | | | |
| 837 | 01/05/2016 | Email from Steve Cohen to Allen Tseng re ELCO LED module. [EL04194-4195] | | | | |
| 838 | 01/05/2016 | Email from Steve Cohen to Allen Tseng re ELCO DRD2 die cast. [EL04196] | | | | |
| 839 | 01/24/2016 | Email from a123456 to Allen Tseng re ELCO DRD2 LED module Box, quotation. [EL04302-4319] | | | | |
| 840 | 01/18/2016 | Email from elco to 'a123456' re ELCO DRD2 LED module Box. [EL04494-4506] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| *841 | 06/23/2016 | Email re FW UL Market Surveillance Investigation Concludes DMF Lighting Outlet Box UL PIR Ref. No. 2016MS-944 Closed. [EL05427-5428] | | | | |
| 842 | 08/01/2016 | Email re Samples of ELL08XX and ELL11XX. [EL05650-5651] | | | | |
| 843 | 08/01/2016 | Email from Elco to Nguyen re Allen Sample Request. [EL05687] | | | | |
| 844 | 08/01/2016 | Email from Nguyen to 'Support2' Parkway Order. [EL05688] | | | | |
| 845 | 08/02/2016 | Email from Nguyen to 'Allen Tseng ' ELL08XX and ELL11XX UL Project. [EL05710] | | | | |
| | | DRD2 Trim Sample Received for Testing. [EL05715] | | | | |
| 846 | 08/08/2016 | Email re ELL test CCN quotation have two of test FKSZ+IFAM , and other is with socket retrofit for OOLV+IFAR. [EL05813-5822] | | | | |
| 847 | | Photographs of DMF products taken by ELCO. [EL05824] | | | | |
| 848 | 10/10/2016 | Email re ELL 1" and 2" down light project art work design. [EL06005-6006] | | | | |
| 849 | | Photograph of DMF OneLED Box (Empty). [EL06008] | | | | |
| 850 | 10/22/2016 | Email re ELL UL testing ANCI Request for new item (deep octagon junction box). [EL06021-6023] | | | | |
| 851 | 10/28/2016 | Email from Nguyen to Brandon Cohen re ELL Installation Instruction. [EL06042] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 852 | 10/29/2016 | Email from Steve Cohen to Nguyen re ELL Installation Instruction. [EL06047] | | | | |
| 853 | 11/03/2016 | Email from Nguyen to 'Elco' Ardestani re ELL trims. [EL06060] | | | | |
| 854 | 11/08/2016 | Email from Nicholas Kim to Ardestani re FW Plmh2 heat. [EL06092-6093] | | | | |
| 855 | 12/01/2016 | Email from Brandon Cohen to Chris Yeung re DRD2T. [EL06236-6237] | | | | |
| 856 | | ELCO JPG Lighting Irvine Company Cross Quote. [EL06262] | | | | |
| 857 | 12/20/2016 | Email from Brandon Cohen to Nguyen re ELL Box. [EL06263] | | | | |
| 858 | 10/26/2015 | Email from Ardestani to Ready Wholesale Electric Supply, Inc. re Request for pricing. [EL06283] | | | | |
| 859 | 10/26/2015 | Email from Ardestani to Joseph Aleman re request for pricing. [EL06284] | | | | |
| 860 | 11/5/2015 | Email from Ardestani to Elco Nguyen re Drd2. [EL06299] | | | | |
| 861 | 12/07/2015 | Email dated From Benjamin Ardestani To 'Allen Tseng'; 'Steve' RE Manufacturer of the driver used in LED module. [EL06338-6343] | | | | |
| 862 | 12/17/2015 | Email from Ardestani to sales@adisionlighting.com re Request for new items (Die-cast trims). [EL06346] | | | | |
| 863 | | Module with ELL numbers (color photo). [EL06347] | | | | |
| 864 | | Trim with ELL numbers (color photo). [EL06348] | | | | |
| 865 | | Trim with ELL numbers (color photo). [EL06349] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 866 | | Trim with ELL numbers (color photo). [EL06350] | | | | |
| 867 | 02/13/2019 | Email from Molly Truelove to Brandon Cohen re Request for Quote Cross from DMF Lighting. [EL06821] | | | | |
| 868 | 02/13/2019 | Email from Ryan Pierce to Luis Cabral re Quote. [EL06832-6834] | | | | |
| 869 | | ELCO LTG Lighting Irvine Company Cross Quote Spectrum Center. [EL06838] | | | | |
| 870 | 02/28/2019 | ELCO Stock and Flow Guide (Sales Ends Feb. 28 2019) . [EL06866-6931] | | | | |
| 871 | | DRD2 Accreditation Report Energy Star. [EL07122-7133] | | | | |
| 872 | 10/11/2016 | Bayshore Supply & Lights Purchase Order to ELCO re Buyback. [EL07195-7198] | | | | |
| 873 | 05/16/2016 | Email from Michael Harris to Steve Cohen, cc: Picklesimer re Competition. [EL07216-7219] | | | | |
| 874 | 06/17/2016 | Email from Steve Cohen to Dennis Picklesimer re Reps signing with DMF. [EL07288-7289] | | | | |
| 875 | 06/23/2016 | Email from Dennis Picklesimer to Steve Cohen re DMF Products. [EL07290] | | | | |
| 876 | 03/04/2016 | Email from Don Smith to Brian (BB Ltg) Blackwell re DMF request. [EL07565] | | | | |
| 877 | | UNO 6" Die Cast Round Reflector Trim brochure (color copy). [EL09354] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 878 | 12/05/2018 | Email from Brandon Cohen to Eric Kelly re Opinion letter. [EL09723-9729] | | | | |
| 879 | | DMF brochure; copy produced by ELCO re OneFrame Endless Possibilities. [EL09740-9756] | | | | |
| 880 | 11/21/2018 | Email from Brandon Cohen to binyamin akilov Special Pricing. [EL09774] | | | | |
| 881 | | ELL Module & Flexa Trims Flyer showing ELL Module Version 3 product. [EL09775] | | | | |
| 882 | 10/31/2018 | Email from Brandon Cohen to Justin Khakshouy re ARIE HOUSE ELCO MODULES. [EL09822-9823] | | | | |
| 883 | 10/24/2018 | Email from Brandon Cohen to Barry Troy re 8 GARFIELD. [EL09833-9834] | | | | |
| 884 | 12/26/2018 | ELCO Stock and Flow Guide (valid until Dec. 26 2018). [EL09838-EL09891] | | | | |
| 885 | 10/19/2018 | Email from Brandon Cohen to James Keenley re NEW ELCO E.L.L and FLEX TRIMS. [EL09892-9894] | | | | |
| 886 | 10/03/2018 | Email from Brandon Cohen to Mary Berkenstock re Elco P & A. [EL09919-EL09925] | | | | |
| 887 | 09/28/2018 | Email from Brandon Cohen to James Keenley re Dmf lawsuit. [EL09946-EL09947] | | | | |
| 888 | 09/23/2018 | Email from Brandon Cohen to Steve re updated letter. [EL09948] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 889 | 09/22/2018 | Email from Brandon Cohen to Steve Cohen re updated letter. [EL09949] | | | | |
| 890 | 08/03/2018 | Email from Brandon Cohen to Steve Cohen re Fwd: ELCO Lighting Infringement of DMF Inc.'s Intellectual Property Rights. [EL09950-9951] | | | | |
| 891 | 08/03/2018 | Copy of Cease and Desist letter forwarded by Brandon Cohen to Steve Cohen in EL09950-9951. [EL09952-EL09981] | | | | |
| 892 | 08/03/2018 | Email from Brandon Cohen to Luis Cabral, Kenny Dretzka re City Lights Quote Request. [EL09982-9986] | | | | |
| 893 | 08/03/2018 | Email from Brandon Cohen to Kenny Dretzka re City Lights Quote Request. [EL09987-9991] | | | | |
| 894 | | ELCO Brochure w/photo of kitchen: "The ELL Module and Trims" (color). [EL10001] | | | | |
| 895 | 06/07/2018 | Email from Brandon Cohen to Doug Kruse re Project Lakeline DMF Cross SLC Houston. [EL10028] | | | | |
| 896 | | ELCO DMF Lighting Irvine Company Cross Quote. [EL10029] | | | | |
| 897 | 06/07/2018 | Email from Brandon Cohen to Luis Cabral re Project Lakeline DMF Cross SLC Houston. [EL10030-31] | | | | |
| 898 | 06/06/2018 | Email from Brandon Cohen to Doug Kruse re Project Lakeline DMF Cross SLC Houston. [EL10032-34] | | | | |

**Plaintiffs' Joint Exhibit List**

1

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 899 | 06/06/2018 | Email from Brandon Cohen to Greg Vogelman re Project Lakeline DMF Cross SLC Houston. [EL10035-36] | | | | |
| 900 | 05/04/2018 | Email from Brandon Cohen to Oren Meyers re Elco Pricing for quoting purposes. [EL10164] | | | | |
| 901 | | ELCO WHOLESALE Lighting Irvine Company Cross Quote. [EL10165] | | | | |
| 902 | 05/02/2018 | Email from Brandon Cohen to Martina, Marty re 2-21-18 UPDATE ELCO FIRE BOX EQUAL TO DMF. [EL10176-78] | | | | |
| 903 | 04/26/2018 | Email from Brandon Cohen to ELCO/Irma re Fwd PO Number 104426. [EL10179-180] | | | | |
| 904 | 04/19/2018 | Email re Fwd Commodity booklet that I can leave with new or current accounts - not a catalogue. [EL10195-196] | | | | |
| 905 | 04/09/2018 | Email from Brandon Cohen to Luis Cabral re OSWALD RESIDENCE LIGHTING QUOTE NEEDED. [EL10205-207] | | | | |
| 906 | 04/04/2018 | Email from Brandon Cohen to Steve Hardy re Elco. [EL10221] | | | | |
| 907 | 04/03/2018 | Email dated From Brandon Cohen To James Keenley Re ELL module. [EL10228-229] | | | | |
| 908 | | ELCO brochure "LED Module & Surface Mount Trims" (color). [EL10246] | | | | |
| 909 | 03/25/2018 | Email from Brandon Cohen to Ryan Crowley re DMF alike fire rated fixture. [EL10270-275] | | | | |

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 910 | 03/21/2018 | Email from Brandon Cohen to Ryan Crowley re DMF alike fire rated fixture. [EL10276-10281] | | | | |
| 911 | 03/06/2018 | Email from Brandon Cohen to Richard Nguyen re Andrews Job in MA. [EL10287-10292] | | | | |
| 912 | 03/02/2018 | Email from Brandon Cohen to Steve Cohen and Ardestani re Fwd RGA for PO # 1679250. [EL10320-EL10323] | | | | |
| 913 | | ELCO Product Lighting Irvine Company Cross Quote. [EL10348-10377] | | | | |
| 914 | 02/23/2018 | Email from Brandon Cohen to Martina, Marty re 2-21-18 UPDATE ELCO FIRE BOX EQUAL TO DMF. [EL10380-10383] | | | | |
| 915 | 01/12/2017 | Email re TYPE IC INHERENTLY PROTECTED show in caution label. [EL10391-10394] | | | | |
| 916 | | Photograph of DRD2 Module with handwritten notes showing green wire. [EL10395] | | | | |
| 917 | 01/11/2017 | Email re final caution label for ELL module. [EL10397-10404] | | | | |
| 918 | 08/07/2017 | Email re ELL new generation tooling (20170801). [EL11053-11056] | | | | |
| 919 | 08/07/2017 | Photograph of ELL and DMF modules attached to ELL11053-ELL11056 (email from Richard Nguyen to Allen Tseng). [EL11059] | | | | |
| 920 | 08/18/2018 | Email re ELL new heat sink design ELL-02. [EL11588-11592] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 921 | 08/21/2018 | Email re ELL new heat sink design ELL-02. [EL11647-11654] | | | | |
| 922 | 08/21/2018 | Email re ELL new heat sink design ELL-02. [EL11678-11687] | | | | |
| 923 | 08/24/2018 | Email re ELL Cap Drawing. [EL11718-11721] | | | | |
| 924 | | ELCO Cap Lighting Irvine Company Cross Quote. [EL11719-11721] | | | | |
| 925 | 08/27/2018 | Email from support1 to Brandon Cohen re New ELL Patent Drawing. [EL11722] | | | | |
| 926 | 09/20/2018 | Email from Nguyen to Brandon Cohen re ELL Drawings. [EL11726-11738] | | | | |
| 927 | 10/30/2018 | Email re UL product incident report 2018MS-2052 Elco ELL0830 and ELL1130 LED modules (retrofit kits). [EL11851-11854] | | | | |
| 928 | 10/31/2018 | Email from support@ elcolighting.com to engineering@elcolighting. com Fwd Re Sample. [EL11855] | | | | |
| 929 | | ELCO Exploded Drawing ELL LED Module. [EL11976] | | | | |
| 930 | 11/30/2018 | Email from Nguyen to 'Benjamin' FW UL Market Surveillance Investigation Concludes DMF Lighting Outlet Box UL PIR Ref. No. 2016MS-944 Closed. [EL12065-12066] | | | | |
| 931 | | ELCO ELL Module Drawing Interim; v.2 [EL12091] | | | | |
| 932 | | ELCO ELL Lighting Module; v. 1. [EL12092] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 933 | 09/06/2018 | Email from Nguyen to engineering@elcolighting.com; attached video of flashing ELL0830 from Ray Chuang. [EL12464] | | | | |
| 934 | 01/07/2019 | Email from Allen Tseng to Ardestani re File E480413, Figure 1 - FI fuse_006.msg [EL12522-12524] | | | | |
| 935 | | ELCO Catalog Draft. [EL12759-12782] | | | | |
| 936 | 11/26/2018 | Email from Nguyen to Tseng re ELL-02, 350m A, 120V and 277V. [EL13334-13337] | | | | |
| 937 | | ELCO copy of DMF certification under UL1598. [EL13363] | | | | |
| 938 | | Collection of Invoices produced by ELCO. [EL13404-13712] | | | | |
| 939 | 12/01/2015 | Email from Ardestani to Tseng and Nguyen re DRD2 project Samples. [EL13724-13728] | | | | |
| 940 | | Photo of OneLED trims on a table (color). [EL13729] | | | | |
| 941 | 05/25/2016 | Email from Ardestani to support@elcolighting.com re FW Sample. [EL13774] | | | | |
| 942 | 07/12/2016 | Email to Nguyen re DRD2 Trim List. [EL13775] | | | | |
| 943 | | ELCO Trim List in Excel Format. [EL13776] | | | | |
| 944 | 07/18/2016 | Email from Support2 to Nguyen re FW DMF Lighting Inquiry. [EL13777-13782] | | | | |
| 945 | 07/18/2016 | Email from Support2 to Nguyen re FW DMF Lighting Inquiry. [EL13783] | | | | |
| 946 | 07/26/2016 | Email from Support2 to Nguyen re DMF Inventory List. [EL13791] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 947 | | List of trims for DMF products starting with DCDTR4SW. [EL13792] | | | | |
| 948 | 11/09/2016 | Email from Ardestani to support@elcolighting.com re "Progress." [EL13869-13872] | | | | |
| 949 | 06/07/2016 | Email from Nguyen to engineering@elcolighting.com' re DMF DRD2 and DRD3 Images. [EL13966] | | | | |
| 950 | | Photograph of DRD2 taken on a table. [EL13976] | | | | |
| 951 | 06/23/2016 | Email from Nguyen to support2@elcolighting.com re DMF Products. [EL13982-13983] | | | | |
| 952 | 08/02/2016 | Email from Nguyen to Tseng re Trim Samples. [EL14045-EL14047] | | | | |
| 953 | 08/01/0000 | DRD trim sample test received for UL Test Aug.1. [EL14048] | | | | |
| 954 | 11/09/2016 | Email from Nguyen to Ardestani re Dmf. [EL14122] | | | | |
| 955 | 09/24/2018 | Email from Jackie Rodriguez to faxtalk@elcolighting.com re ELCO SUPERIOR ELL MODUE (sic)--copy with redaction by counsel for DMF re ELCO fraud allegation. [EL14468-14470] | | | | |
| 956 | 09/26/2018 | Email from Jackie Rodriguez to Brandon Cohen re ELCO ELL MODULE--copy with redaction by counsel for DMF re ELCO fraud allegation. [EL14474-14476] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 957 | 09/26/2018 | Email from ELCO LIGHTING FaxTalk to salesadmin@elcolighting.com re FW ELCO SUPERIOR ELL MODUE--copy with redaction by counsel for DMF re ELCO fraud allegation. [EL14477-14479] | | | | |
| 958 | 10/21/2018 | Email from James Keenley to Jackie Rodriguez re ELCO SUPERIOR ELL MODUE--copy with redaction by counsel for DMF re ELCO fraud allegation. [EL14482-14484] | | | | |
| 959 | 10/19/2018 | Email from James Keenley to Elco; Jackie re NEW ELCO E.L.L and FLEX TRIMS. [EL14485-14487] | | | | |
| 960 | 03/25/2019 | Email from Don Smith to Jackie (ELCO) Rodriguez re FW DMF court Order. [EL14488-14489] | | | | |
| 961 | 09/23/2018 | Email from Steve Cohen to Jackie re ELCO ELL MODULE. [EL14823] | | | | |
| 962 | | ELCO press release re ELCO "DOES NOT INFRINGE" -- copy with redaction by counsel for DMF re ELCO fraud allegation. [EL14824-14827] | | | | |
| 963 | 09/24/2018 | Email from Elco to Jackie Rodriguez re please fwd to all reps. change subject to read ELCO ELL MODULE. remove your signature.--copy with redaction by counsel for DMF re ELCO fraud allegation. [EL14828-14830] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 964 | 09/24/2018 | Email from Elco to Jackie Rodriguez re please fwd to all reps. change subject to read ELCO ELL MODULE. remove your signature.--copy with redaction by counsel for DMF re ELCO fraud allegation. [EL14831-14833] | | | | |
| 965 | | ELCO Black & White Brochure "We Beat Any Competitors Stocking Quote By 5%-10%." [EL14837] | | | | |
| 966 | | ELCO Color Brochure "We Beat Any Competitors Stocking Quote By 5%-10%." [EL14840] | | | | |
| 967 | 03/26/2019 | Email from Sales to frank_lalezerian@unilightelectric.com re ELL0840 product. [EL14963] | | | | |
| 968 | 03/25/2019 | Email from James Phillips to Don Smith re ELL0840. [EL14964-14965] | | | | |
| 969 | | UL report re Investigation of ELCO ground wire and fuse issues (conditionally identified). [EL14966-15142] | | | | |
| 970 | 01/23/2019 | Capital of South bay Purchase Order. [EL07046] | | | | |
| 971 | | OneFrame Recessed LED Downlight brochure from DMF produced by ELCO. [EL08584-08585] | | | | |
| 972 | | Standard Housings for ELL Module. [EL10003] | | | | |
| 973 | | UNO 6-inch Diecast Round Trims. [EL10014] | | | | |
| 974 | 12/02/2015 | Email chain re Okt CONFIDENTIAL [EL08395 – 3902] | | | | |

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 975 | 06/21/2016 | Email chain re Request for Quotation, redacted. CONFIDENTIAL [EL05405 – 5406] | | | | |
| 976 | 02/12/2019 | Email chain re ELL; v.2. CONFIDENTIAL [EL06856 - 6857] | | | | |
| *977 | 06/06/2013 | Email from Dan Cajumban to Fatima Mercado; Project Lists and attachment "Dan Projects." [DMF00979-0980] | | | | |
| *978 | 07/02/2013 | Email from Dan Cajumban to Michael Danesh re DME2. [DMF00998-01000] | | | | |
| *979 | 07/02/2013 | Email re DME2 from Danesh to Aslam Aye. [DMF01013-01018] | | | | |
| *980 | 07/02/2013 | Email re DME2 from Danesh to Dan Cajumban re DME2. [DMF01022-01024] | | | | |
| *981 | 07/02/2013 | Email from Dan Cajumban to Danesh re DME2. [DMF01028-01029] | | | | |
| *982 | 07/03/2013 | Email from Fatima Mercado to Dan Cajumban re "Questions." [DMF01045-01046] | | | | |
| *983 | 07/03/2013 | Email from Dan Cajumban to Aslam Khazi re DME2. [DMF01048-01052] | | | | |
| *984 | 07/03/2013 | Email from Danesh to Dan Cajumban re DME2 REVISION. [DMF01053-01054] | | | | |
| *985 | 07/08/2013 | Email from Danesh to Aslam Aye re DME2 Sample. [DMF01059] | | | | |
| *986 | 11/07/2013 | DME2 Module Assembly Engineering Drawing Approved by Danesh. [DMF01344-01345] | | | | |
| 987 - 1001 | | NOT USED | | | | |
| | | NOT USED | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1002 | 11/01/2018 | Press Release from DMF website/News "No Price Increase Due to Tariffs – DMF Stands Firm, Will Not Raise." (WAKEFIELD DEPO EX 1002) | | | | |
| 1004 | 07/15/2016 | One Frame Brochure. (IBBITSON DEPO EX 1004) | | | | |
| 1005 | 03/15/2017 | One Frame Product Brochure. (IBBITSON DEPO EX 1005) | e | | | |
| 1006 | | DRD2 Product Spec. Sheet. (IBBITSON DEPO EX 1006) | | | | |
| 1007 | 08/15/2017 | One Frame Product Brochure. (IBBITSON DEPO EX 1007) | | | | |
| 1008 | 11/29/2018 | One Frame Product Detail. (IBBITSON DEPO EX 1008) | | | | |
| 1009 | 09/17/2018 | Email chain re Product Incident Report 2018MS-1184, UL File E469361. CONFIDENTIAL (IBBITSON DEPO EX 1009) [DMF00005072 – 5074] | | | | |
| 1010 | 04/13/2018 | Email chain re Product Incident Report (PIR) 2018MS-528, 2018MS-554, UL File E469361. CONFIDENTIAL (IBBITSON DEPO EX 1010) [DMF00005098 – 5104] | | | | |
| 1011 | 08/22/2019 | Spreadsheet re Actual Development and Marketing Costs Related to DRD2M Product Family. CONFIDENTIAL (IBBITSON DEPO EX 1011) [DMF00002556] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1012 | | Spreadsheet re OneLED Sales Revenue. CONFIDENTIAL (IBBITSON DEPO EX 1012) [DMF00005730 – 5837] | | | | |
| 1013 | | Spreadsheet re DRD2 Trims & Module, DRDHH Housings. CONFIDENTIAL (IBBITSON DEPO EX 1013) [Bates unclear] | | | | |
| 1014 | | Redacted Declaration of Benjamin Chen iso Motion for Preliminary Injunction; Exh. 2, video 'on his phone of ELCO lights flashing on and off before he removed them' to be Lodged with Court (CHEN DEPO EX 1014) | | | | |
| 1015 | | Reply Declaration of Benjamin Chen iso Motion for Preliminary Injunction. (CHEN DEPO EX 1015) | | | | |
| 1016 * | 12/09/2014 | E-mail re JBOX SPREADSHEET; DRD2 LED Spec. Sheet Junction Box.pdf. CONFIDENTIAL (CHEN DEPO EX 1016) [DMF00005510] | | | | |
| 1017 * | 12/17/2019 | E-mails re DRD2 JBOX status. CONFIDENTIAL (CHEN DEPO EX 1017) [DMF00003712 – 3715] | | | | |
| 1018 * | | DRD2 Product Specs, LED Recessed Luminaire - Junction Box Frame-In Kit Application. CONFIDENTIAL (CHEN DEPO EX 1018) [DMF00005511 – 5516] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1019 * | 10/23/2014 | DRD2 Product Brochure, LED Recessed Downlighting (CHEN DEPO EX 1019) [DMF00005617 – 5642] | | | | |
| 1020 - | | NOT USED | | | | |
| - 1028 | | NOT USED | | | | |
| 1029 | 12/17/2018 | Non-Provisional U.S. Patent Application for Unified Driver and Light Source Assembly for Recessed Lighting by Inventor: Danesh. (Exh. 4 to Davidson Decl.; and DANESH DEPO EX 1029) [FH266 PAT 0008 – 0025] | | | | |
| 1030 | 02/19/2014 | Supplemental Amendment following a Request for Continued Examination filed on 01/16/2018, U.S. Patent and Trademark Office in re Danesh, Confirmation No. 7983, Serial No. 14/184.601, Group Art Unit: 2875, filed for Unified Driver and Light Source Assembly for Recessed Lighting (DANESH DEPO EX 1030) [FH266 PAT 1037 – 1067] | | | | |
| 1031 | 11/01/2019 | Sales Spreadsheet of Variable Costs and GP – Variable re DRD2 Trims, Module and Housings. CONFIDENTIAL (DANESH DEPO EX 1031) | | | | |
| 1032 | 05/10/2018 | U.S. Patent 9,964,266. (DANESH DEPO EX 1032) [266 PAT 01 – 15] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1033 | 11/01/2019 | Sales Spreadsheet of Variable Costs and GP – Variable re DRD2 Trims, Module and Housings. CONFIDENTIAL (DANESH DEPO EX 1033) [DMF Bates-stamp cut off] | | | | |
| 1034 | 08/15/2018 | Trademark Registration for OneLED, 5,503,155, (DANESH DEPO EX 1034) | | | | |
| 1035 | 08/15/2018 | Trademark Registration for OneFrame, 5,032,463. (DANESH DEPO EX 1035) | | | | |
| 1036 | 11/14/2018 | Declaration of Danesh iso DMF's Motion for Preliminary Injunction. (DANESH DEPO EX 1036) | | | | |
| 1041 | 11/02/2019 | Spreadsheet of Variable Costs and GP – Variable re DRD2 Trims, Module and Housings. CONFIDENTIAL (DANESH DEPO EX 1041) | | | | |
| 1043 | 08/20/2018 | Certificates of Compliance (four) re Light-Emitting-Diode Recessed Luminares, nos. 20180820-E344709, Report Ref. E344709-20141031. CONFIDENTIAL (DANESH DEPO EX 1043) [DMF00005533 – 5536] | | | | |
| 1044 - 1060 | | NOT USED | | | | |
| 1060 | | NOT USED | | | | |
| 1061 | 11/15/2019 | Expert Report of James Benya; and exhibits 1–10; page 141. (BENYA DEPO EX 1061) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1061 A | 11/15/2019 | Drawing of Figure 1 of the '266 Patent. (page 8 of Benya Expert Report) | | | | |
| 1061 B | 11/15/2019 | Drawings of LED module. (page 12 of Benya Expert Report) | | | | |
| 1061 C | 11/15/2019 | Excerpt from Table 314.16(A) from Article 314 of National Electrical Code (NEC) and Figure 3 of Clause 7.7.1 of UL Standard 514A published. (page 13 of Benya Expert Report) | | | | |
| 1061 D | 11/15/2019 | Drawing of Dabiet. (page 15 to Benya Expert Report. | | | | |
| 1061 E | 11/15/2019 | Drawing of Bazydola (page 16 of Benya Expert Report) | | | | |
| 1061 F | 11/15/2019 | Drawing of Chang. (page 17 of Benya Expert Report) | | | | |
| 1061 G | 11/15/2019 | Drawing of Grove. (page 8 of Benya Expert Report) | | | | |
| 1061 H | 11/15/2019 | Drawing of Benesohn. (page 21 of Benya Expert Report) | | | | |
| 1061 I | 11/15/2019 | Drawing of Benesohn. (page 22 of Benya Expert Report). | | | | |
| 1061 J | 11/15/2019 | Drawing of Change. (page 23 of Benya Expert Report) | | | | |
| 1061 K | 11/15/2019 | Drawing of Pickard. (page 27 of Benya Expert Report) | | | | |
| 1061 L | 11/15/2019 | Drawing of Woo. (page 29 of Benya Expert Report) | | | | |
| 1061 M | 11/15/2019 | Drawing of Benesohn. (page 31 of Benya Expert Report) | | | | |
| 1061 N | 11/15/2019 | Drawing of Benesohn. (page 37 of Benya Expert Report) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1061 O | 11/15/2019 | Drawing of Benesohn. (page 38 of Benya Expert Report) | | | | |
| 1061 P | 11/15/2019 | Drawing of map of United States. (page 41 of Benya Expert Report) | | | | |
| 1061 Q | 11/15/2019 | Drawing of modules with different shapes. (page 44 of Benya Expert Report) | | | | |
| 1061 R | 11/15/2019 | Drawing of open front face. (page 45 of Benya Expert Report) | | | | |
| 1061 S | 11/15/2019 | Figure 1.1 from *Fundamentals of Heat and Mass Transfer* book. (page 52 of Benya Expert Report) | | | | |
| 1061 T | 11/15/2019 | Cree LED Thermal Guide. (page 56 of Benya Expert Report) | | | | |
| 1061 U | 11/15/2019 | Image from ELCO's website. (page 60 of Benya Expert Report) | | | | |
| 1061 V | 11/15/2019 | CREE LED Datasheet. (page 65 of Benya Expert Report) | | | | |
| 1061 W | 11/15/2019 | Pickard Reference Excerpts cited in File History. (page 67 of Benya Expert Report) | | | | |
| 1061 X | 11/15/2019 | Drawing of LED module color-coded. (page 69 of Benya Expert Report) | | | | |
| 1061 Y | 11/15/2019 | Benesohn Reference from File History. (page 73 of Benya Expert Report) | | | | |
| 1061 Z | 11/15/2019 | Table of thermal conductivity. (page 74 of Benya Expert Report) | | | | |
| 1061 AA | 11/15/2019 | Pickard Reference trim structure drawing used by Mr. Benya. (page 79 of Benya Expert Report) | | | | |
| 1061 AB | 11/15/2019 | DRD2 Drawings. (page 79 of Benya Expert Report) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1061 AC | 11/15/2019 | DMF DRD2 photographs used with OneFrame System and DMF cylinder. (page 80 of Benya Expert Report) | | | | |
| 1061 AD | 11/15/2019 | Excerpt of 2016 Illuminating Engineering Society Award. (page 81 of Benya Expert Report) | | | | |
| 1061 AE | 11/15/2019 | Collection of awards cited on p. 80 of James Benya report and included as Exhibits 4-8 of Complaint ("Complaint Ex. 6 (2016 Illuminating Engineering Society Progress Report), Ex. 7 (2016 Architectural Magazine Progress Innovation Award), Ex. 8 (2016 LFI Technical Innovation Award in the Recessed Downlight Product Category), Ex. 9 (2017 IES Progress Report.  I also reviewed a copy of these awards that were attached to the Danesh Decl. as Ex. 2 (2016 Illuminating Engineering Society Progress Report), Ex. 3 (2016 Architectural Magazine Progress Innovation Award), Ex. 4 (LIGHTFAIR International Technical Innovation Award), Ex. 5 (2017 Illuminating Engineering Society Progress Report) and Ex. 6 (2018 Architectural SSL Magazine Innovation Award).) | | | | |
| 1061 AF | 11/15/2019 | Photograph of wood and fire gypsum box. (page 81 of Benya Expert Report) | | | | |

**Plaintiffs' Joint Exhibit List**

1

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1061 AG | 11/15/2019 | Excerpt from Architectural Products Magazine. (page 82 of Benya Expert Report) | | | | |
| 1061 AH | 11/15/2019 | Excerpt from Technical Innovation Award. (page 83 of Benya Expert Report) | | | | |
| 1061 AI | 11/15/2019 | Excerpt from Illuminating Engineering Society (IES) award on p. 83 of James Benya report. | | | | |
| 1061 AJ | 11/15/2019 | Excerpt of Architectural SSL award. (page 84 of Benya Expert Report) | | | | |
| 1061 AK | 11/15/2019 | ELCO ELL LED Module photographs and drawings. (page 85 of Benya Expert Report) | | | | |
| 1061 AL | 11/15/2019 | Comparison of Fig. 1 of '266 Patent, DRD2 module, and ELL Module. (page 86 of Benya Expert Report) | | | | |
| 1061 AM | 11/15/2019 | Photographs on p. 87 of one-half of ELL LED Module (version 1) and on-half of DRD2 Module published. (page 87 of Benya Expert Report) | | | | |
| 1061 AN | 11/15/2019 | Specimen shown in photographs, one-half of ELL LED Module, v.1, and on-half of DRD2 Module. (page 87 of Benya Expert Report) | | | | |
| 1061 AO | 11/15/2019 | Photographs of ELL LED Module, v.2. (page 89 of Benya Expert Report) | | | | |
| 1061 AP | 11/15/2019 | Photographs of one-half of ELL LED Module, v.2; and on-half of ELL Module, v.3. (page 90 of Benya Expert Report) | | | | |

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1061 AQ | 11/15/2019 | Physical products shown in photographs of one-half of ELL LED Module v.2; and on-half of ELL Module v.3. (page 90 of Benya Expert Report) | | | | |
| 1061 AR | 11/15/2019 | ELCO specification sheet cited at pgs. 90-91 of (https://elcolighting.com/printpdf/products/ell-led-module (Aug. 2018). (Benya Expert Report) | | | | |
| 1061 AS | 11/15/2019 | Photographs of DMF and ELCO twist and lock marketing material. (page 92 of Benya Expert Report) | | | | |
| 1061 AT | 11/15/2019 | Photographs of DMF and ELCO junction boxes. (page 93 of Benya Expert Report) | | | | |
| 1061 AU | 11/15/2019 | Drawing of ELCO Hanger Junction box measurements. (page 94 of Benya Expert Report) | | | | |
| 1061 AV | 11/15/2019 | Photographs of ELCO ELL LED Module. (page 95 of Benya Expert Report). | | | | |
| 1061 AW | 11/15/2019 | Photographs of ELCO ELL LED Modules. (page 96 of Benya Expert Report) | | | | |
| 1061 AX | 11/15/2019 | Photographs of ELCO ELL LED Modules. (page 100 of Benya Expert Report) | | | | |
| 1061 AY | 11/15/2019 | Photographs of ELCO ELL LED Module reflector. (page 101 of Benya Expert Report) | | | | |
| 1061 AZ | 11/15/2019 | Highlighted copy of ELL LED Module specification sheets. (page 104-105 of Benya Expert Report) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1061 BA | 11/15/2019 | Excerpt from Richard Nguyen Deposition at Exh. 14; hand-drawn sketch of module. (page 113 of Benya Expert Report) | | | | |
| 1061 BB | 11/15/2019 | Photograph of ELL LED Module with cap taken off. (page 115 of Benya Expert Report) | | | | |
| 1061 BC | 11/15/2019 | Photographs of ELL LED Module, v.2. showing module with cap taken off and thermal images. (page 116 of Benya Expert Report) | | | | |
| 1061 BD | 11/5/2019 | Photograph of ELL LED Module lens. (page 119 of Benya Expert Report) | | | | |
| 1061 BE | 11/5/2019 | Drawing of Woo Reference annotated. (page 138 of Benya Expert Report) | | | | |
| 1062 | 12/06/2019 | Rebuttal Report of James R. Benya, including figures and exhibits. (BENYA DEPO EX 1062) | | | | |
| * 1062 A | 12/06/2019 | Figure 25A of Lynch patent, color coded. (page 19 of Benya Expert Report, Rebuttal) | | | | |
| * 1062 B | 12/06/2019 | ANSI/IED RP-16-10 entitled "Nomenclature and Definitions for Illuminating Engineering" excerpts cited. (pages 22-23 of Benya Expert Report, Rebuttal) | | | | |
| * 1062 C | 12/06/2019 | UL 8750 Standard "Introduction-Scope" section copied. (page 25 of Benya Expert Report, Rebuttal) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| * 1062 D | 12/06/2019 | UL 8750 presentation at UL 8750 at Orange County, CA Chapter of IEEE Product Safety Engineering Society (PSES): https://www.ewh.ieee.org/r6/ocs/pses/LEDSummay_20100430.pdf excerpt cited. (pages 25-26 of Benya Expert Report, Rebuttal) | | | | |
| * 1062 E | 12/06/2019 | Collection of deposition excerpts copied and highlighted (pages 98-104 of Benya Expert Report, Rebuttal) | | | | |
| * 1062 F | 12/06/2019 | Photograph of Exhibits 51 and 52 (DMF and ELL LED Modules (page 115 of Benya Expert Report, Rebuttal) | | | | |
| * 1062 G | 12/06/2019 | Page FH266PAT1056 of '266 Patent File History cited. (Benya Expert Report, Rebuttal) | | | | |
| * 1062 H | 12/06/2019 | Chart of Imtra Products (page 151 of Benya Expert Report, Rebuttal) | | | | |
| * 1062 I | 02/06/2019 | Photographs of Imtra product installations (pages 158, 159, and 162 of Benya Expert Report, Rebuttal) | | | | |
| 1063 | 12/17/2018 | Reply Declaration of James Benya iso Plaintiff DMF's Motion for Preliminary Injunction, including figures and exhibits. (BENYA DEPO EX 1063) | | | | |
| 1064 | | Patent Application Publication Woo, et al., (BENYA DEPO EX 1064) | | | | |
| 1065 | | Curriculum Vitae of James Robert Benya, PE, FIES, FIALD. (BENYA DEPO EX 1065) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1067 | | United States Patent Kim, et al. (BENYA DEPO EX 1067) | | | | |
| 1068 | | United States Patent; Danesh. (BENYA DEPO EX 1068) [266 PAT 01 – 15] | | | | |
| 1069 A | | Diagram. (BENYA DEPO EX 1069A) | | | | |
| 1069 B | | Diagram. (BENYA DEPO EX 1069B) | | | | |
| 1070 A | | Diagram. (BENYA DEPO EX 1070A) | | | | |
| 1070 B | | Diagram. (BENYA DEPO EX 1070B) | | | | |
| 1070 C | | Diagram. (BENYA DEPO EX 1070C) | | | | |
| 1071 | | ELL Module in Ziploc bag; retained by counsel Boone. (BENYA DEPO EX 1071) | | | | |
| 1072 | | Rebuttal Expert Report of Eric Bretschneider, Ph.D. (BENYA DEPO EX 1072) | | | | |
| 1074 | | Imtra Catalogue. (BENYA DEPO EX 1074) | | | | |
| 1075 A | | DMF DRD2 Half, cutaway module; retained by counsel Long. (BENYA DEPO EX 1075A) | | | | |
| 1075 B | | ELCO ELL Version 1 Half cutaway module; retained by counsel Long. (BENYA DEPO EX 1075B) | | | | |
| 1076 A | | ELCO ELL Version 2 Half; retained by counsel Long. (BENYA DEPO EX 1076A) | | | | |
| 1076 B | | ELCO ELL Version 3 Half; retained by counsel Long. (BENYA DEPO EX 1076B) | | | | |
| 1077 | | Supplemental Amendment. (BENYA DEPO EX 1077) [FH266 PAT 1037 – 65] | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1078 | 11/15/2019 | Expert Report of Alan G. Goedde, Ph.D. CONFIDENTIAL (GOEDDE DEPO EX 1078) | | | | |
| 1078 A | 11/15/2019 | Figure 1 from p. 22 expert report of Dr. Alan Goedde "DRD2-Type Module Sales by DMF and ELCO to Capital Wholesale by Quarter." | | | | |
| 1078 B | 11/15/2019 | Curriculum Vitae of Dr. Alan Goedde (pages 1-3, Tab 1 to expert report of Dr. Alan Goedde). | | | | |
| 1078 C | 11/15/2019 | Tab 2, Dr. Alan Goedde expert report (Calculation of Royalty Due to DMF). | | | | |
| 1081 | 11/15/2019 | Expert Report of Chip Israel CONFIDENTIAL (ISRAEL DEPO EX 1081) | | | | |
| 1081 A | 11/15/2019 | Curriculum Vitae (CV) of Chip Israel (Exh. 1 to Israel Expert Report) | | | | |
| * 1081 B | 11/15/2019 | Screenshots showing gallery section of DMF website (pgs. 10-12 of Chip Israel's Expert Report) | | | | |
| * 1081 C | 11/15/2019 | Another exhibit: (screenshot) List of DMF installations, pg 11:15-27 Chip Israel expert report. | | | | |
| * 1081 D | 11/15/2019 | Elco marketing material pg. 13:1-20, Chip Israel expert report. | | | | |
| * 1081 E | 11/15/2019 | (Screenshot) Photo of DRD2 and Elco mod, 21:11-17 of Chip Israel expert report. | | | | |
| *1081 F | 11/15/2019 | Photo of Junction box, pg. 21:18-27 of Chip Israel expert report. | | | | |
| * 1081 G | 12/17/2018 | Photos at page 3 of Chip Israel's reply. | | | | |

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| * 1081 H | 12/17/2018 | Photos at page 10 of Chip Israel's reply. | | | | |
| 1082 | | Box for ELL4810W (ISRAEL DEPO EX 1082) | | | | |
| 1083 | | Book titled "Design Guide for 15113 Hotel Lighting" (ISRAEL DEPO EX 1083) | | | | |
| 1084 | | Book titled "Ignite" (ISRAEL DEPO EX 1084) | | | | |
| 1085 | 03/26/2019 | Collection of documents: ELCO Quotes with various Job Names, related Email chain. CONFIDENTIAL (ISRAEL DEPO EX 1085) [EL00719 – 749] | | | | |
| 1086 | | DRD2T 4-inch round trim box (ISRAEL DEPO EX 1086) | | | | |
| | | | | | | |
| 1002 A | 00/00/2007 | Full-color catalog: Imtra Marine Lighting, Spring '07 (BRAITMAYER DEPO EX 1002) | | | | |
| 1003 A | 00/00/2011 | Full-color catalog headed Imtra Marine Lighting, Advanced LED Solutions, copyright 2011 (BRAITMAYER DEPO EX 1003) | | | | |
| 1004 A | 04/30/2009 | Hatteras LSA fixture absent trim ring, build date [retained by counsel Crowe] (BRAITMAYER DEPO EX 1004) | | | | |
| 1005 A | | Fully assembled Hatteras LSA fixture [retained by counsel Crowe] (BRAITMAYER DEPO EX 1005) | | | | |
| 1006 A | 00/00/2007 | Full-color catalog re Imtra Marine Lighting, Fall 2007 (BRAITMAYER DEPO EX 1006) | | | | |

**Plaintiffs' Joint Exhibit List**

| Exhibit No. | Date | Description | Stipulated Authenticity | Stipulated Admissibility | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1007 A | 00/00/2008 | Full-color catalog re Imtra Marine Lighting, 2008 Catalog (BRAITMAYER DEPO EX 1007) | | | | |
| 1008 A | 00/00/2009 | Full-color catalog re Imtra Marine Lighting, 2009 Catalog (BRAITMAYER DEPO EX 1008) | | | | |
| | | | | | | |

**Plaintiffs' Joint Exhibit List**

## **APPENDIX B – DEFENDANTS' TRIAL EXHIBIT LIST**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1001 Imtra | | Subpoena to Imtra Corporation | | | | |
| 1002 Imtra | | Imtra Spring 2007 catalog | | | | |
| 1003 Imtra | | Imtra 2011 catalog | | | | |
| 1003 Wakefield | | List of DMF customers | | | | |
| 1004 Imtra | | Imtra Hatteras LSA light manufactured 4/09 | | | | |
| 1005 Imtra | | Imtra Hatteras LSA light manufactured 11/5/08 | | | | |
| 1006 Imtra | | Imtra Fall 2007 catalog | | | | |
| 1007 Imtra | | Imtra 2008 catalog | | | | |
| 1009 Imtra | 5/13/19 | Chevalier Declaration | | | | |
| 1009 A | | UL emails with DMF | | | | |
| 1010 Imtra | 4/11/12 | Imtra Portland light manufactured 4/11/12 | | | | |
| 1010 A | | UL emails with DMF | | | | |
| 1026 | | Amended 30(b)(6) Deposition Notice of DMF | | | | |
| 1027 | | Glare diagram | | | | |
| 1028 | | Glare diagram | | | | |
| 1029 | 7/5/13 | Non-Provisional U.S. Patent Application for Unified Driver and Light Source Assembly for Recessed Lighting | | | | |
| 1030 | 1/26/18 | Supplemental Amendment after RCE filed 1/26/18 | | | | |
| 1031 | 11/1/19 | DMF Sales and Costs Data | | | | |

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1032 | | U.S. Patent No. 9,964,266 B2 | | | | |
| 1034 | | Trademark Registration for "OneLED" | | | | |
| 1035 | | Trademark Registration for "OneFRAME" | | | | |
| 1037 | 10/14/13 | Heatsink Drawing No. DMF-F-P0001.REVB [DMF 00001219-1222] | | | | |
| 1038 | 10/14/13 | Reflector Drawing No. DMF-020-P002 | | | | |
| 1039 | 10/14/13 | Lens Drawing No. DMF-020-P003 | | | | |
| 1040 | 11/7/2013 | DME2 Module Assembly Drawing No. DMF-A-020 [DMF 0001344-00001345] | | | | |
| 1041 | 11/2/19 | DMF Sales and Costs Data | | | | |
| 1042 | 12/17/14 12/18/14 | Email string between M. Danesh and B. Chen | | | | |
| 1045 | | Cajumban LinkedIn profile [DMF 0001344-00001345] | | | | |
| 1046 | 10/14/13 | Heatsink Drawing No. DMF-F-P0001.REVC [DMF 00001355] | | | | |
| 1047 | 10/10/13 | PCB Insulation Drawing No. DMF-020-P004 [DMF 00001230-1231] | | | | |
| 1048 | 12/19/13 | PCB Insulation Drawing No. DMF-020-P004 [DMF 00001531] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1049 | 10/24/13 | 4" Square Recessed Trim Drawing No. DMF-020-P013 [DMF 00001840] | | | | |
| 1050 | 12/27/13 | 4" Recessed Trim with Baffle Drawing No. DMF-020-P008B [DMF 00001842] | | | | |
| 1051 | 10/24/13 | 4" Recessed Trim Drawing No. DMF-020-P008 [DMF 00001844] | | | | |
| 1053 | 6/17/13 | email from Cajumban to Danesh re: DME2 Illustration and Rendering with attachments [DMF 00000985-988] | | | | |
| 1054 | 7/2/13 | email from Cajumban to Danesh, Aye and Mercado re: DME2 with attachments [DMF 00000998-1000] | | | | |
| 1055 | 7/2/13 | email from Cajumban to Aye, cc to Danesh re: DME2 with attachments [DMF 00001016-1017] | | | | |
| 1056 | 7/3/13 | email from Cajumban to Aye, cc to Danesh re: DME2 with attachments [DMF 00001048-1052] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1057 | 7/2/13 | Email from Cajumban to Aye, cc to Danesh re: DME2 with attachments [DMF 00001020-1021] | | | | |
| 1058 | 2/16/14 | DME2 Thermal and Electrical Testing [DMF 00001774-1775] | | | | |
| 1059 | 1/17/14 | DME2 Thermal and Electrical Testing [DMF 00001776-1777] | | | | |
| 1060 | | Confidential Information and Invention Assignment Agreement [DMF 00005167-5171] | | | | |
| 1078 | July 2018 | 3M Thermally Conductive Epoxy Adhesive TC-2810 Technical Data | | | | |
| 1079 | | Kim - U.S. Patent No. 9,222,661 | | | | |
| 1080 | | Gifford - U.S. Patent No. 9,366,418 | | | | |
| 1081 | 11/21/19 | Decision Instituting Inter Parties Review | | | | |
| 1082 | 5/13/19 | Declaration of Eric Bretschneider | | | | |
| 1083 | 11/15/19 | Declaration of Eric Bretschneider | | | | |
| 1084 | 12/6/19 | Rebuttal Declaration of Eric Bretschneider | | | | |
| 1085 | | Chang - U.S. Patent No. 8,454,204 | | | | |
| 1086 | | Cree LMH2 LED Module Materials | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|-------------------------|--------------------------|-----------------|---------------|
| 1087 | | Curriculum Vitae of Dr. Bretschneider | | | | |
| 1088 | | IES Lighting Handbook Applications Volume 1981 ("Lighting Handbook") | | | | |
| 1089 | | U.S. No. Patent 2,179,161 to Rambusch ("Rambusch") | | | | |
| 1090 | | CALiPER Benchmark Report November 2008: Performance of Incandescent A-Type and Decorative Lamps and Led Replacements ("CALiPER 2008") | | | | |
| 1091 | | CAPiPER Application Summary Report 16: LED BR30 and R30 Lamps ("CALiPER 2012") | | | | |
| 1092 | | Auerbach - U.S. Patent No.3,836,766 | | | | |
| 1093 | | UL 1598 "Luminaires" (" UL 1598") | | | | |
| 1094 | | Sandia Report: " The Case for a National Research Program on Semiconductor Lighting" ("Haitz") | | | | |
| 1095 | | "Solid-State Lighting Research and Development Multi-Year Program Plan FY'07-FY'012 ("DOE 2006") | | | | |

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|-------------------------|--------------------------|-----------------|---------------|
| 1096 | | "Solid-State Lighting Research and Development Multi-Year Program Plan, April 2013" ("DOE 2013") | | | | |
| 1097 | | U.S. Patent No. 7,102,172 to Lynch ("Lynch") | | | | |
| 1098 | | PIER Lighting Research Program Project 2.3 Low-profile LED Luminaires ("PIER LRP") | | | | |
| 1099 | | UL 8750 "Light Emitting Diode (LED) Equipment for Use in Lighting" ("UL 8750") | | | | |
| 1100 | | Lumileds Luxeon Rebel Specification DS64 ("Luxeon Rebel") | | | | |
| 1101 | | ANSI/IES RP-16-10 "Nomenclature and Definitions for Illumination Engineering" ("RP-16") | | | | |
| 1102 | | Webster's New Collegiate Dictionary ("Webster's") | | | | |
| 1103 | | CoolPoly D5502 Specification ("CoolPoly") | | | | |
| 1104 | 11/15/12 | "Using DC Power to Save Energy and End the War on Currents." J. Sinopoli, GreenBiz. Nov. 15, 2012 ("Sinopoli") | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|-------------------------|--------------------------|-----------------|---------------|
| 1105 | Nov. 2012 | "AC Versus DC Power Distribution", R. Johnson, November 2012 ("Johnson") | | | | |
| 1106 | | Imtra Hatteras PowerLED Product ("Imtra Hatteras") | | | | |
| 1107 | 10/21/19 | Deposition Testimony of Imtra Corporation on October 21, 2019 ("Braitmayer Dep.") | | | | |
| 1108 | | Declaration of Colby Chevalier ("Chevalier Decl.") | | | | |
| 1109 | 10/21/19 | Deposition Testimony of Colby Chevalier on October 21, 2019 ("Chevalier Dep.") | | | | |
| 1110 | | Sylvania LED40POST specification ("Sylvania") | | | | |
| 1111 | | 3M Wire Connectors Catalog 2013 ("3M Catalog") | | | | |
| 1112 | | Wakefield Semiconductor Heat Sinks and Thermal Products 1974 catalog ("Wakefield") | | | | |
| 1113 | | Excerpts from File History of U.S. Patent No. 9,964,266 | | | | |
| 1114 | | EYELED Product Materials | | | | |
| 1115 | | SpaceEYE Product Materials | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1116 | | Dr. Bretschneider's list of expert services and technical consultations within the preceding four years | | | | |
| 1117 | 11/15/12 | Using DC Power to Save Energy – and End the War on Currents, J. Synopoli, GreenBiz, Nov. 15, 2012 ("Synopoli") | | | | |
| 1118 | | NFPA 70 – National Electric Code 2008 Edition ("NEC 2008") | | | | |
| 1119 | | LED Heat Sinks, Wakefield-Vette, 1974 ("Wakefield") | | | | |
| 1120 | | XLamp Thermal Management | | | | |
| 1122 | | Excerpt from IES Progress Report 2017 | | | | |
| 1201. | 9/23/18 | Email from Cohen to Jackie re article ELCO lighting Introduces Superior ELL Module Line and Does Not Infringe Any Fraudulent Patent [EL00865-EL00866] | | | | |
| 1202. | | ELCO Lighting Catalog page for The E.L.L. Module & Trims [EL00867] | | | | |
| 1203. | 7/27/16 | UL Quotation 7/27/16 Order No. 11387689 [EL00868] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1204. | | ELCO Lighting Catalog page for E.L.L. LED Module 4" and 6" Diecast Trims [EL00871] | | | | |
| 1205. | | ELCO Lighting 1 & 2 – Hour Fire rates Housings & Products Catalog [EL00872-EL00887] | | | | |
| 1206. | | ELL sales invoices [EL00888-EL00925] | | | | |
| 1207. | | ELL sales with invoices [EL00926-EL00957] | | | | |
| 1208. | | ELL sales [EL00958-EL00960] | | | | |
| 1209. | 9/23/18 | Email from Nguyen to Elco Lighting forwarding video of flashing ELL0830 from Ray Chuang [EL00961-EL00961] Video – [EL00962] | | | | |
| 1210. | 1/21/17 | Report on Unlisted Component – Drivers for Light-emitting-diode Arrays, Modules and Controllers January 21, 2017 File E480413-20170121 [EL00967-EL00975] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1211. | | ELCO lighting Introduces Superior ELL Module Line and Does Not Infringe Any Fraudulent Patent Source of 9/24/18 email [EL00977-EL00978] | | | | |
| 1212. | | Image of ELCO Hanger Junction Box E.L.L. Module EL145 [EL00979] | | | | |
| 1213. | | Image of ELCO Hanger Junction Box ELJ45 [EL00980] | | | | |
| 1214. | | Image of E.L.L. 1330 [EL00981] | | | | |
| 1215. | | UL iQ for Fuses page Hong Hu Bluelight Electronic [EL00014] | | | | |
| 1216. | 9/15/11 | Report on Component – Fuses, Supplemental Hong Hu Bluelight Electronic File E324232-20110915 [EL00015-EL00019] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|-------------------------|--------------------------|-----------------|---------------|
| 1217. | | Laboratory Data Package File E487198 Project No. 4787609954 Form Issued: 2009-05-11 Form Revised: 2016-04-01 ULS-08750-FKSZ-DataSheet-2001 [EL00020-EL00056] | | | | |
| 1218. | | Laboratory Data Package File E487198 Project No. 4787609954 Form Issued: 2000-09-20 Form Revised: 2015-10-29 ULS-01598-HYXT-DataSheet-2001 [EL00057-EL00092] | | | | |
| 1219. | | Laboratory Data Package File E487198 Project No. 4787609954 Form Issued: 2009-05-11 Form Revised: 2016-04-01 ULS-08750-FKSZ-DataSheet-2001 [EL00099-EL00135] | | | | |
| 1220. | | Excerpts from various catalogs including Bluelight and Halite, showing LED Recessed Modules [EL00173-EL00181] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|-------------------------|--------------------------|-----------------|---------------|
| 1221. | | Images from ELCO Lighting [EL00209-EL00212] | | | | |
| 1222. | | Image of Hanger Junction Box [EL00214-EL00220] | | | | |
| 1223. | | Images of DRDHNJ and DRDHNJD [EL00214] | | | | |
| 1224. | | Sketch showing ELL Cap, Extra Heat Sink and Original ELL Module [EL00221] | | | | |
| 1225. | | Handwritten Notes "Ray (LC Supply) ELL05-830 w/ ELL4643WW flickering" [EL00222] | | | | |
| 1226. | | ELCO Lighting Spec Sheet for Version 3 E.L.L. LED Module [EL09344-EL09345] | | | | |
| 1227. | | ELCO Lighting Spec Sheet for Flexa 4" Trim [EL09346-EL09347] | | | | |
| 1228. | | ELCO Lighting Spec Sheet for Commercial ELL v. 3 [EL09352-EL09353] | | | | |
| 1229. | | ELCO Lighting Spec Sheet for Uno 6" Trim [EL09354] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1230. | 2/6/19 | Email from Brandon Cohen to Steve Cohen re UNO [EL09402] | | | | |
| 1231. | 2/6/19 | Email from Brandon Cohen to Steve Cohen re CREE One LED [EL09403] | | | | |
| 1232. | | ELCO Lighting ELL Module & Flexa Trims [EL09405] | | | | |
| 1233. | 12/5/18 | Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re Opinion Letter [EL09723-EL09729] | | | | |
| 1234. | 11/15/18 | Chain Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re preliminary and informal opinion about ELL products and 266 patent [EL03641-EL03648] | | | | |
| 1235. | 11/15/18 | Chain Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re preliminary and informal opinion about ELL products and 266 patent [EL03649-EL03654] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1236. | 11/15/18 | Chain Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re preliminary and informal opinion about ELL products and 266 patent [EL03655-EL03659] | | | | |
| 1237. | 11/14/18 | Chain Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re preliminary and informal opinion about ELL products and 266 patent [EL03660-EL03663] | | | | |
| 1238. | 11/14/18 | Chain Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re preliminary and informal opinion about ELL products and 266 patent with attachments ELL module Sec. 1 and Sec. 26 [EL03664-EL0366] | | | | |
| 1239. | 10/24/18 | Email from Brandon Cohen to customer service re order from Stereotek in the Dominican Republic with attachment of order [EL09830-EL09832] | | | | |
| 1240. | | ELCO Lighting Catalog The Best Choice in Lighting [EL01830-01859] | | | | |

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|--------------------------|-----------------|---------------|
| 1241. | August 2018 | ELCO Lighting August 2018 Sales Representatives Meeting Presentation [EL01860-EL01889] | | | | |
| 1242. | 10/2/18 | Email from Brandon Cohen to order desk/ELCO lighting re order from Stereotek with attached order [EL02038-EL02042] | | | | |
| 1243. | 9/27/18 | Chain Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re Opinion Letter [EL03673-EL03675] | | | | |
| 1244. | 9/26/18 | Email from Brandon Cohen to Jackie Rodriguez re ELCO Ell Module and article ELCO Lighting Introduces Superior ELL Module Line and Does Not Infringe Any Fraudulent Patent [EL02086-EL02087] | | | | |
| 1245. | 9/21/18 | Chain Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re Opinion Letter [EL03676-EL03677] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|-------------------------|--------------------------|-----------------|---------------|
| 1246. | 8/29/18 | Chain Email from Mischa Pickett to Brandon Cohen re St. Francis Hospital asking about How specific ELL pieces fit together [EL02170-EL02174] | | | | |
| 1247. | 8/29/18 | Email from Brandon Cohen to Mischa Pickett re St. Francis Hospital with attachment of ELL Module & Trims Pricelist [EL02175-EL02176] | | | | |
| 1248. | 8/21/18 | Email from Brandon Cohen to Eric Kelly cc: Steve Cohen re Opinion Letter [EL03678] | | | | |
| 1249. | 8/10/18 | Email from Brandon Cohen to Ben Davidson re DMF "Our customer service is in receipt of your letter.  We are retaining legal counsel to respond." [EL02196] | | | | |
| 1250. | 8/9/18 | Email from Brandon Cohen to Steve Cohen re ELCO Lighting infringement of DMF Inc.'s Intellectual Property Rights [EL02198] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|--------------------------|-----------------|---------------|
| 1251. | | ELCO Lighting ELL Module with 4" Square Reflector FLEXA Trim [EL02229-EL02230] | | | | |
| 1252. | | ELCO Lighting ELL Module with 4" Round Reflector FLEXA Trim [EL02231-EL02232] | | | | |
| 1253. | 7/25/18 | Email from Brandon Cohen to Craig Frank re New Products with attached The ELL System catalog ALO Frames/LED Module/Twist-&-Lock Trims [EL02366-EL2394] | | | | |
| 1254. | | FLEXA 4" Square Trims [EL02575] | | | | |
| 1255. | 5/18/18 | Email from Brandon Cohen to Richard Nguyen re ELL Dimming [EL10045-EL10046] | | | | |
| 1256. | April 2018 | ELCO Lighting ELL Module & Flexa Trims April 2018 [EL03054] | | | | |
| 1257. | 4/3/18 | Chain Email from Brandon Cohen to James Keenley cc ELCO Sales re ELL Module [EL10228-EL10229] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1258. | 1/15/17 | Email from Allen Tseng to Richard Nguyen re ELL Temperatures With attachment spreadsheet of Apex testing of DRD2 and ELL modules [EL10442-EL10443] | | | | |
| 1259. | 8/26/16 | UL Certification quote for ELL Series [EL10672-EL10677] | | | | |
| 1260. | 2/20/17 | Chain Email from sales to Brandon Cohen and Chris Yeung re Open Orders [EL03337-EL03340] | | | | |
| 1261. | 8/1/17 | Email from Steve to Brandon Cohen re Junction Box [EL03345] | | | | |
| 1262. | 8/7/17 | Chain Email from Richard Nguyen to Allen Tseng and Steve Cohen re ELL new generation tooling with attachments APEX images [EL11053-EL11059] | | | | |
| 1263. | | Images of ELL Module and sketches from APEX [EL11078-EL11083] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1264. | 1/20/17 | Report on Light-Emitting-Diode Retrofit Luminaire Conversion Kits File E480413 Issued 2017-01-20 [EL11106-EL11116] | | | | |
| 1265. | 1/21/17 | Report on Unlisted Component-Drivers for Light-emitting-diode Arrays, Modules and Controllers File E480413 Issued 2017-01-21 [EL11117-EL11125] | | | | |
| 1266. | 8/24/17 | Chain Email from Wiky Zheng/Standard-Tech Testing Services and Jackson Wen/ELCO Lighting re ES and T24 draft report testing [EL11136-EL11141] | | | | |
| 1267. | 8/31/17 | Energy Star Certificate of Compliance Certificate No. CS23465 Product Type: Lighting Luminares Product: ELCO Lighting SSL downlight retrofits ELL0827 [EL03538] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|-------------------------|--------------------------|-----------------|---------------|
| 1268. | 8/18/17 | Standard-Tech Energy Efficiency Certification: Test Report (Tested) Model: ELL0827 [EL03539-EL03544] | | | | |
| 1269. | 8/18/17 | Standard-Tech Energy Star Test Report for ELCO Lighting SSL downlight retrofits Representative (Tested) Model: ELL0827 [EL03545-EL03564] | | | | |
| 1270. | 8/18/17 | Standard-Tech CEC Title 24 Reference Appendices JA8 and JA10 Test Report SSL downlight retrofits Representative (Tested) Model: ELL0827 [EL03566-EL03574] | | | | |
| 1271. | | Standard-Tech Energy Efficiency Certification: Test Report (Tested) Model: ELL1127 [EL03575-EL03580] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|--------------------------|-----------------|---------------|
| 1272. | | Standard-Tech Energy Star Test Report for ELCO Lighting SSL downlight retrofits Representative (Tested) Model: ELL1127 [EL03581-EL03600] | | | | |
| 1273. | | Standard-Tech CEC Title 24 Reference Appendices JA8 and JA10 Test Report SSL downlight retrofits Representative (Tested) Model: ELL1127 [EL03602-EL03610] | | | | |
| 1274. | 2/8/16 | Energy STAR TM-21 Calculator for Uneven LM-80 Intervals [Native spreadsheet] [EL11291] | | | | |
| 1275. | 12/14/17 | Chain email from Allen Tseng to Brandon Cohen, Angela Chen, Richard Nguyen and Steve Cohen re ELL reflector no lip Attachments: 8/22/17 Email re ELL plastic no wide edge engineer drawing Drawing – ELL reflector in 1st 2nd shipment and DMF original sample [EL11391-EL11395] | | | | |

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1276. | 6/14/18 | Email from Richard Nguyen to Brandon Cohen re ELL 1100 Lumen [EL11473-EL11475] | | | | |
| 1277. | 8/12/18 | Email from Steve Cohen to Ardestani, Richard Nguyen re ELL [EL11547] | | | | |
| 1278. | 8/14/18 | Email from Allen Tseng to Steve Cohen, Nguyen, Brandon and Benjamin re ELL new heat sink design ELL-02 Attached design [EL11548-EL11550] | | | | |
| 1279. | 8/15/18 | Email from Brandon Cohen to Allen Tseng re ELL new heat sink design ELL-02 [ELL11551-EL11552] | | | | |
| 1280. | 8/15/18 | Email from Richard Nguyen to Allen Tseng, Steve Cohen, Brandon Cohen and Benjamin re ELL new heat sink design ELL-02 attached drawings [EL11553-EL11557] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1281. | | Email from Allen Tseng to Steve Cohen, Nguyen, Brandon and Benjamin re ELL new heat sink design ELL-02 Attached design drawing options [EL11561-EL11565] | | | | |
| 1282. | 8/16/18 | Email from Allen Tseng to Steve Cohen, Nguyen, Brandon and Benjamin re ELL new heat sink design ELL-02 Attached engineer drawings [EL11569-EL11579] | | | | |
| 1283. | 8/20/18 | Email from Allen Tseng to Steve Cohen cc Nguyen, Brandon and Benjamin re ELL new heat sink design ELL-02 Attached engineer drawing/sketches options [EL11580-EL11587] | | | | |
| 1284. | 8/18/18 | Email from Steve Cohen to Allen Tseng re ELL new heat sink design ELL-02 Attached drawing/sketches [EL11588-EL11593] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1285. | 8/17/18 | Email from Steve Cohen to Allen Tseng re ELL new heat sink design ELL-02 Attached drawing/sketches [EL11602-EL11607] | | | | |
| 1286. | 8/20/18 | Chain Email from Steve Cohen to Allen Tseng re ELL new heat sink design ELL-02 [EL11614-EL11620] | | | | |
| 1287. | 8/20/18 | Email from Allen Tseng to Steve Cohen cc Nguyen, Brandon and Benjamin re ELL new heat sink design ELL-02 Attached engineer images [EL11621-EL11631] | | | | |
| 1288. | 8/20/18 | Chain Email from Allen Tseng to Steve Cohen cc Nguyen, Brandon and Benjamin re ELL new heat sink design ELL-02 Attached image [EL11632-EL11639] | | | | |
| 1289. | 8/20/18 | Chain Email from Steve Cohen to Allen Tseng re ELL new heat sink design ELL-02 [EL11640-EL11646] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1290. | 8/21/18 | Chain email from Allen Tseng to Brandon Cohen, Benjamin and Steve Cohen re ELL new heat sink design ELL-02 Attached 3D engineer drawings [EL11647-EL11657] | | | | |
| 1291. | 8/21/18 | Chain email from Richard Nguyen to Steve Cohen re ELL new heat sink design ELL-02 Attached drawing [EL11658-EL11667] | | | | |
| 1292. | 8/21/18 | Chain email from Richard Nguyen to Steve Cohen re ELL new heat sink design ELL-02 Updated ELL Attached drawing [EL11668-EL11677] | | | | |
| 1293. | 8/21/18 | Chain email from Richard Nguyen to Steve Cohen re ELL new heat sink design ELL-02 Drawing showing dimensions from the led edge to the closest outside top part Attached drawing [EL11678-EL11688] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1294. | 8/21/18 | Chain email from Allen Tseng to Steve Cohen re ELL new heat sink design ELL-02 Attached drawing [EL11689-EL11698] | | | | |
| 1295. | 8/21/18 | Chain email from Steve Cohen to Allen Tseng re ELL new heat sink design ELL-02 [EL11699-EL11707] | | | | |
| 1296. | 8/22/18 | Chain email from Allen Tseng to Steve Cohen re ELL new heat sink design ELL-02 Attached final 3D engineer drawing [EL11708-EL11717] | | | | |
| 1297. | 8/24/18 | Email from Sung Jung/support to Benjamin re ELL Cap Drawing Attached drawings [EL11718-EL11721] | | | | |
| 1298. | 9/20/18 | Email from Richard Nguyen to Brandon re ELL Drawings Attached ELL Cap Drawings [EL11726-EL11738] | | | | |
| 1299. | 11/15/18 | Email from Richard Nguyen to Cohen re ELL Cross Sectional View Attached drawing [EL11856-EL11857] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|-------------------------|-----------------|---------------|
| 1300. | 11/16/18 | Email from Richard Nguyen to Benjamin re ELL Declaration of Chen [EL11858] | | | | |
| 1301. | 11/16/18 | Email from Richard Nguyen to Benjamin re Declaration of Chen [EL11859] | | | | |
| 1302. | 11/20/18 | Elco Confirmation order from APEX [EL11952-EL11955] | | | | |
| 1303. | 11/26/18 | Email from Richard Nguyen to Allen Tseng and ELCO re ELL-02, 350m A, 120V and 277V [EL11971-EL11974] | | | | |
| 1304. | 11/28/18 | Email from Richard Nguyen to Benjamin re ELL Attached DMF-ELCO [EL11980-EL11981] | | | | |
| 1305. | 11/30/18 | Email from Richard Nguyen to Cohen re ELL Module with cap cross sectional view 2 Attached ELL Cap Assembly-Cross Section View 2 [EL12073-EL12074] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1306. | 12/18/18 | Email from Richard Nguyen to Cohen and Benjamin re ELL Drawings-Updated (newest) Attached ELCO Lighting ELL LED Module Interim, Module 1 and Module 2 [EL12090-EL12093] | | | | |
| 1307. | 1/2/19 | Email from Richard Nguyen to Benjamin Ardestani re ELL Module Drawing attached ELCOLighting-ELL LED Module-02 Cross Section (ELL V3 design drawings) [EL12094-EL12095] | | | | |
| 1308. | 1/2/19 | Email from Richard Nguyen to Benjamin Ardestani re ELL LED Module Drawings-Interim +2 Attached ELCOLighting-ELL LED Module-02 and ELL-LED Module Interim (ELL V3 design drawings) [EL12096-EL12098] | | | | |
| 1309. | 1/11/19 | Email from Sung Jung to Benjamin re ELL Drawings Attached (ELL V3 design drawings) [EL12118-EL12119] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|-------------------------|--------------------------|-----------------|---------------|
| 1310. | 8/10/18 | Email from Ardestani re ELL [EL12152] | | | | |
| 1311. | 1/2/19 | Email from Andrew Courlos/UL to Cohen and Benjamin re UL product incident investigation 2018MS-2052 [EL12521] | | | | |
| 1312. | 11/13/15 | Email from Ardestani attaching pictures of ELL modules and trims with catalog numbers [EL03841-EL03850] | | | | |
| 1313. | 11/30/15 | Chain Email from Steve Cohen to Allen Tseng re Cree LED COB model no. for DMF LED Module | | | | |
| 1314. | 12/2/15 | Chain email from Joseph Oneill/Wilger Testing to Steve Cohen re DMF DRDHNJ New Construction Fire Rated Junction Box for 4", 5" and 6" LED Module Attached UL Online Certification Directory for Metallic Outlet Boxes [EL03890-EL03894] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1315. | 12/3/15 | Chain Email from Steve Cohen to Allen Tseng re Manufacturer of the driver used in LED module [EL04036-EL04039] | | | | |
| 1316. | 12/4/15 | Email from Steve Cohen to James Kwong re Driver [EL04060] | | | | |
| 1317. | 12/9/15 | Chain email from Allen Tseng to Steve Cohen re DMF DRD2 color sample [EL04114-El04115] | | | | |
| 1318. | 1/6/16 | Chain email from Steve Cohen to Allen Tseng re ELCO DRD2 die cast [EL04206-EL04208] | | | | |
| 1319. | 1/7/16 | Chain email from Allen Tseng to Steve Cohen re ELCO DRD2 COB plastic holder Attached COB plastic holder [EL04220-EL04224] | | | | |
| 1320. | 1/8/16 | Chain email from Allen Tseng to Steve Cohen re ELCO DRD2 COB plastic holder [EL04234-EL04237] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1321. | 1/11/16 | Email from Steve Cohen to Allen Tseng re ELCO DRD2/Box Reflector/lens Attached Simplified design images for ELCO DRD2 module [EL04262-EL04265] | | | | |
| 1322. | 2/7/16 | Email from Steve Cohen to Allen Tseng re ELCO DRD2 LED module box quotation Attached Signed COO [EL05072-EL05096] | | | | |
| 1323. | 2/15/16 | Chain email from Arman Heshmati to Allen Tseng re project confirmation Attached Revised PO [EL05230-EL05232] | | | | |
| 1324. | 2/16/16 | Chain email from Allen Tseng to Arman Heshmati re project confirmation Attached Revised PO for DRD2 LED Module [EL05233-EL05235] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1325. | | Chain email from Arman Heshmati to Allen Tseng re project confirmation Attached Signed Confirmation [EL05236-EL05240] | | | | |
| 1326. | 3/11/16 | Email from Allen Tseng to Steve Cohen re DRD2 Die casting LED Box Top Center 26mm is flat 2016.03.11-1 Attached Die casting LED Box 2016.03.11-1 [EL05317-EL05318] | | | | |
| 1327. | 3/13/16 | Email from Allen Tseng to Steve Cohen re Die Casting LED Box (thin edge) 2016.03.13 Attached Die Casting LED Box (thin edge) 2016.03.13 drawing and MR16 LED Box (thin edge) [EL05319-EL05320] | | | | |
| 1328. | 3/13/16 | Email from Steve Cohen to Allen Tseng re DMF DRD2 LED Box top with fin with from 3mm to 1 mm (2016.03.13) [EL05321] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|--------------------------|-----------------|---------------|
| 1329. | 3/13/16 | Email from Allen Tseng to Steve Cohen re DMF DRD2 LED Box top with fin with from 3mm to 1 mm (2016.03.13) Attached Die casting LED Box 2016.03.13 [EL05322-EL5323] | | | | |
| 1330. | 5/10/16 | Chain email from Allen Tseng to Arman Heshmati re DRD2 plastic tooling Attached DRD2 die casting LED and driver box tooling the first injection [EL05335-EL05340] | | | | |
| 1331. | 7/8/16 | Email from Allen Tseng to Steve Cohen, Benjamin and Brandon re DRD2 driver change cooper and magnetic temperature test Attached DRD2 change copper and magnetic temperature test [EL05526-EL05528] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1332. | 8/24/16 | Chain email from Arman Heshmati to Allen Tseng re ELL 11XX and ELL08XX confirmation of order Attached Confirmation [EL05873-EL05882] | | | | |
| 1333. | 11/7/16 | Chain Email from Nicholas Kim to Brandon Cohen re ELL 2nd version of trim Attached revised drawings of the trim and reflector [EL06076-EL06084] | | | | |
| 1334. | 11/8/16 | Chain Email from Nicholas Kim to Brandon Cohen re ELL 2nd version of trim Attached Side by side comparison  HALO and ELCO trim [EL06116-EL06121] | | | | |
| 1335. | 12/8/15 | Email from Benjamin Ardestani and ELCO re DMF DRD2 patent pending twist and lock feature [EL06344] | | | | |
| 1336. | 12/9/15 | Email from Benjamin Ardestani to Allen Tseng re DMF DRD2 patent pending twist and lock feature [EL06345] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|-------------------------|-----------------|---------------|
| 1337. | 5/10/16 | Email from Benjamin Ardestani to Allen Tseng, Steve Cohen and Arman re DRD2 plastic tooling Attached Pictures of plastic tooling [EL06624-EL06628] | | | | |
| 1338. | 5/31/16 | Email from Benjamin Ardestani to Allen Tseng, Steve Cohen and Arman re DRD2 plastic and die casting tooling Attached Images from APEX [EL06635-EL06641] | | | | |
| 1339. | 12/8/15 | Email from Benjamin Ardestani to ELCO re DMF DRD2 patent pending twist and lock feature [EL13738] | | | | |
| 1340. | 5/19/16 | Email from Parian Haghighat/DMF Lighting to ELCO re Thank you for Visiting DMF Lighting at LFI 2016 [EL13773] | | | | |
| 1341. | 9/24/18 | Email from Jackie Rodriguez to faxtalk@elcolighting.com re ELCO Superior ELL Module [EL14468-EL14470] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1342. | 9/26/18 | Email from Jackie Rodriguez to Brandon Cohen re ELCO Superior ELL Module [EL14474-EL14476] | | | | |
| 1343. | 9/23/18 | Email from Steve Cohen to Jackie re ELCO ELL Module Attached ELCO Lighting Introduces Superior ELL Module Line [EL14823-EL14827] | | | | |
| 1344. | 10/18/18 | Email from Steve to Jackie Rodriguez re Sale Sheet 0237 Price Attached 10/18 Sales Sheets [EL14836-EL14838] | | | | |
| 1345. | 10/18/18 | Email from Steve to Jackie Rodriguez re Sale Sheet 0237 Price Color Attached 10/18 Sales Sheets (color) [EL14839-EL14841] | | | | |
| 1346. | | August 2017 ELL flyer showing UNO trims [EL14929] | | | | |
| 1347. | | DMF packaging design [EL08572-EL08573] [DMF00000232] | | | | |
| 1348. | | DMF OneFrame packaging design [EL008574] [DMF00000234] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1349. | | OneFrame brochure [EL008576] [DMF00000236] | | | | |
| 1350. | | OneFrame brochure [EL008577] [DMF00000237] | | | | |
| 1351. | | OneFrame DRDHNJD [EL008582-EL08583] [DMF00000242] | | | | |
| 1352. | | DMF OneFrame Recessed LED Downright 2 hour fire rated [EL008584-EL08585] [DMF00000244] | | | | |
| 1353. | | DMF OneFrame Recessed LED Downright without 2 hour fire rated [EL008586-EL08587] [DMF00000246] | | | | |
| 1354. | | DMF DRD2 & OneFrame brochure [EL008641-EL08653] [DMF00000302] | | | | |
| 1355. | | DMF OneFrame catalog [EL008654-EL08692] [DMF00000315] | | | | |
| 1356. | 7/15/16 | DMF OneFrame catalog [EL008693-EL08709] [DMF00000354] | | | | |
| 1357. | | DMF OneFrame catalog showing Lightfair International Winner [EL008710-EL08726] [DMF00000371] | | | | |

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1358. | | DMF DRD2 Recessed LED Downlight OneFrame – Deep Junction Box brochure [EL008727-EL08734] [DMF00000388] | | | | |
| 1359. | | DMF DRDHNJD Recessed LED Downlight OneFrame – Deep Junction Box brochure [EL008735-EL08740] [DMF00000396] | | | | |
| 1360. | | DMF OneFrame Recessed LED Downlight brochure [EL008761-EL08771] [DMF00000422] | | | | |
| 1361. | | DMF DRD2 LED Module packaging [EL008783] [DMF00000444] | | | | |
| 1362. | | OneSource flyer [DMF00000445] | | | | |
| 1363. | | DRD2 LED Module OneSource flyer [DMF00000446] | | | | |
| 1364. | | DMF DRD2 LED OneSource flyer [DMF00000455] | | | | |
| 1365. | | DMF DRD2 LED OneSource flyer showing recessed options [DMF00000458] | | | | |
| 1366. | | DMF DRD2 Recessed LED Downlight 4', 5', 6' Aperture flyer [DMF00000483-491] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1367. | | DMF DRD2 Recessed LED Downlight 4', 5', 6' Aperture flyer [DMF00000790-800] | | | | |
| 1368. | | DMF DRD2 Recessed LED Downlight Junction Box catalog [DMF00000865-870] | | | | |
| 1369. | | ELCO Quote to Monterey Lighting Solutions for LED module, housing and trim [EL00719-EL000720] | | | | |
| 1370. | | ELCO Spreadsheet of sales for EL490ICA-7 [EL00750] | | | | |
| 1371. | | ELCO Sales Spreadsheet for EL490ICA [EL00751] | | | | |
| 1372. | | ELCO Sales Spreadsheet for EL490RICA [EL00752] | | | | |
| 1373. | | ELCO Sales Spreadsheet for EL492RICA [EL00753] | | | | |
| 1374. | | ELCO Sales Spreadsheet for EL760ICA [EL00754] | | | | |
| 1375. | | ELCO Sales Spreadsheet for EL760RICA [EL00755] | | | | |
| 1376. | | ELCO Sales Spreadsheet for EL770ICA-7 [EL00756] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1377. | | ELCO Sales Spreadsheet for EL770ICA [EL00757] | | | | |
| 1378. | | ELCO Sales Spreadsheet for EL770RICA [EL00758] | | | | |
| 1379. | | ELCO Sales Spreadsheet for EL1444 [EL00759] | | | | |
| 1380. | | ELCO Sales Spreadsheet for EL145 [EL00760] | | | | |
| 1381. | | ELCO Sales Spreadsheet for TRIMS1 [EL00761] | | | | |
| 1382. | | ELCO Sales Spreadsheet for TRIMS2 [EL00762] | | | | |
| 1383. | | ELCO Sales Spreadsheet for TRIMS3 [EL00763] | | | | |
| 1384. | 12/14/18 | Letter from Eric Kelly to Steve and Brandon Cohen re Supplemental Non-Infringement Opinion [EL03679-EL03687] | | | | |
| 1385. | | Exhibit C from U.S. Patent 9964266 [EL03688-EL03689] | | | | |
| 1386. | 7/26/16 | Exhibit A – Amended claims and remarks/arguments [EL03690-EL03699] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1387. | | U.S. Patent No. 9964266 Danesh [EL03700-EL03713] | | | | |
| 1388. | | Exhibit B – Dimensions of ELL Module [EL03714-EL03715] | | | | |
| 1389. | 12/7/18 | Letter from Eric Kelly to Steve and Brandon Cohen re Non-Infringement Opinion [EL03716-EL03722] | | | | |
| 1390. | | UL Product Incident Report 2018MS-2346 [UL000178-UL000253] | | | | |
| 1391. | | UL Product Incident Report 2018MS-554 [UL000254-UL000543] | | | | |
| 1392. | | Richard Nguyen's Handwritten notes re call with Ray Chuang [EL14207] | | | | |
| 1393. | | Spreadsheet Detail of ELL32419ver3 ?? [EL15143] | | | | |
| 1394. | | FH U.S. App. 14-184, 601 (266 Pat.) FH266PAT 0001 | | | | |
| 1395. | | DMF Drawing of Heatsink Drawing No. DMF-020-P001.REVB [DMF00001223] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|--------------------------|-----------------|---------------|
| 1396. | | DMF Drawing of Reflector Drawing No. DMF-020-P002 [DMF00001225] | | | | |
| 1397. | | DMF Drawing of Lens Drawing No. DMF-020-P003 [DMF00001228] | | | | |
| 1398. | | DMF Drawing of PCB Insulation Drawing No. DMF-020-P004 [DMF00001230] | | | | |
| 1399. | 10/26/13 | Email from Danesh to Laurent Jenck re Quote proposal for the DME2 LED driver [DMF00001282] | | | | |
| 1400. | 7/3/13 | Email from Cajumban to Michael Danesh re DME2 Revision [DMF00001047] | | | | |
| 1401. | 12/3/13 | Chain Email from Cajumban to Tony Wang/MacronGroup re GEN2 Project [DMF00001427-1430] | | | | |
| 1402. | 6/17/13 | Email from Cajumban to Michael Danesh re DME2 Exploded Attached Drawing of DME2 Exploded View [DMF00000983-984] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1403. | 2/25/14 | Email from Cajumban to Michael Bailey re Illustration of DME2 on-going issue Attached 2232014 Testing 4inch can 350mA IC [DMF00001933-1934] | | | | |
| 1404. | 10/28/13 | Email from Danesh to Laurent Jenck re DME2 LED driver status [DMF00001299-1300] | | | | |
| 1405. | 12/20/13 | Email from Michael Bailey to Danesh re DME2 Tooling Attached Final drawings for heatsink, reflector, lens and insulation [DMF00001511-1518] | | | | |
| 1406. | 7/8/13 | Chain Email from Michael Danesh to Cajumban re drawing for new DME  (DME2) [DMF00001060-1061] | | | | |
| 1407. | 11/11/13 | Email from Cajumban to Michael Bailey re DME2 Mechanical Design Verification report Attached Mechanical Design Verification report [DMF00001356-1357] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1408. | 12/20/13 | Email from Ruby Pu to Tony re DME2 Tooling Attached Final drawings of heatsink, reflector, lens and insulation [DMF00001524-1531] | | | | |
| 1409. | 10/10/13 | Email from Cajumban to Michael Bailey re sample file Attached Sample drawing DMF-020-P001-REVB-Heatsink [DMF00001130-1131] | | | | |
| 1410. | 11/4/13 | Chain email from Michael Danesh to Cajumban re Purchase Request for Engineering 3M Thermally Conductive Epoxy for DME2 [DMF00001134-1135] | | | | |
| 1411. | 11/8/13 | Chain Email from Ruby Pu to Winsow and Danesh re GEN2 Quotation LightA Attached Assembly drawings DMF-A-20, DMF-020-P002 and DMF-020-P001 [DMF00001347-1355] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1412. | 7/3/13 | Email from Cajumban to Aslam re DME2 Readings after installation of paper cone [DMF00001041-1044] | | | | |
| 1413. | | Spreadsheet Actual Development and Marketing Costs Related to DRD2M Product Family [DMF00002556] | | | | |
| 1414. | 3/7/18 | Chain Email from Jon Rosen to Michael Murray re Update F Boxes/Los Olivos/DMF [DMF00002636-2637] | | | | |
| 1415. | 9/9/18 | Email from Jon Rosen to Michael Murray re DMF Certifications [DMF00002661-2662] | | | | |
| 1416. | 9/6/18 | Chain email from Victor Becerra to Roger Gregston re DMF Lighting Issue [DMF00002759-2760] | | | | |
| 1417. | 9/6/18 | Email from Jon Rosen to Michael Danesh re DMF Lighting Issue [DMF00002761-2762] | | | | |
| 1418. | | Email from Jon Rosen to Victor Becerra and Roger Gregston re DMF Lighting Issue [DMF00002765-2766] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1419. | | DMF DRD2M Installation Instructions [DMF00002883-2884] | | | | |
| 1420. | | Pages 3-4 of Vol. 1 Sec. 4 File E342158 Page 4 - Retrofit Files – Covers DRD2, DRD2X, DRD3, DRD4 Page 3 – Luminaire Conversion, Retrofit Page 4 of Vol. 1 Sec. 5 File E344709 Page 4 -Fixture File Page 3 of Vol. 4 Sec. 1 File No. E469358 Surface Mount File Page 2 of Vol. 1 Sec. 1 File No. E469358  Surface Mount File Page 2 Vol. 1 Sec. 1 File No. E469361 Metallic Outlet Box File [DMF00002886-2891] | | | | |
| 1421. | 9/20/19 | Cindy Pearson Declaration Controller of Capital Wholesale [DMF00002935-2936] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1422. | 4/24/18 | Chain email from Adam Burns to Ian Ibbitson re Product Incident Reports 2018MS-528, 2018MS-554, UL File E469361 [DMF00005119-5125] | | | | |
| 1423. | 9/17/18 | Chain email from Craig Witt to Ian Ibbitson re Product Incident Report 2018MS-1184, UL File E469361 [DMF00005072-5074] | | | | |
| 1424. | | DMF DRD2 LED Module for Residential and Commercial Applications Author Nicole Grettenberg Regional Sales Presentation [DMF00005648-5661] | | | | |
| 1425. | | Spreadsheet of ELL Commercial Sales [EL015144-EL015152] | | | | |
| 1426. | 10/28/19 | DMF Spreadsheet of DRD2 Trims, Module and DRDH Housings [DMF00005873] | | | | |
| 1427. | 10/28/19 | Tal Mashhadian Declaration | | | | |
| 1428. | 10/30/19 | DMF Spreadsheet of DRD2 Trims, Module and DRDH Housings [DMF00005875] | | | | |
| 1429. | | Spreadsheet of OneLED Sales Revenue [DMF00005877] | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1430. | July 2018 | 3M Technical Data Sheet for Thermally Conductive Epoxy Adhesive TC-2810 | | | | |
| 1431. | | ELL v. 1 design drawings | | | | |
| 1432. | | ELL v. 2 design drawings | | | | |
| 1433. | | ELL v. 3 design drawings | | | | |
| 1434. | | ELL08XX modules (v.1) | | | | |
| 1435. | | ELL11XX modules (v.1) | | | | |
| 1436. | | ELL08XX modules (v.2) | | | | |
| 1437. | | ELL11XX modules (v.2) | | | | |
| 1438. | | ELL08XX modules (v.3) | | | | |
| 1439. | | ELL11XX modules (v.3) | | | | |
| 1440. | | Commercial ELL08XX modules | | | | |
| 1441. | | Commercial ELL11XX modules | | | | |
| 1442. | | Exemplar driver housing for ELL modules (v.1/v.2) | | | | |
| 1443. | | Exemplar jar of t-Global thermal grease TG-S606C | | | | |
| 1444. | | DRD2M modules | | | | |
| 1445. | | DRDHNJD junction box | | | | |
| 1446. | 5/13/19 | IPR Declaration of Eric Bretschneider, dtd 5/13/19, with exhibits | | | | |
| 1447. | 8/14/19 | IPR Declaration of Eric Bretschneider, dtd 8/14/19, with exhibits | | | | |
| 1448. | | Exemplar of Cree LMH2 | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1449. | | E. Bretschneider photos of ELL partially inside junction box | | | | |
| 1450. | | E. Bretschneider photos of Imtra Hatteras mounted to junction box cover plate | | | | |
| 1451. | 3/2/16 | B. Cohen photo of Imtra LED light module | | | | |
| 1452. | | Screenshot of B. Cohen Imtra photo with location and date/time photo taken | | | | |
| 1453. | | Diagrams showing cross-sectional views of recessed light fixtures from Lighting Handbook (pp. 10-20) | | | | |
| 1454. | | Diagrams showing trim rings of recessed light fixtures, from Lighting Handbook (p. 20), as highlighted by E. Bretschneider | | | | |
| 1455. | | Incandescent A-Lamp Distribution diagram from CALiPER 2008 | | | | |
| 1456. | | Diagrams showing cross-sectional views of recessed light fixtures from Lighting Handbook (pp. 10-20), as highlighted by E. Bretschneider | | | | |
| 1457. | | Light distribution pattern diagram for BR30 lamp from CALiPER 2012 (p. 10) | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1458. | | Light distribution pattern diagram for BR30 lamp with cross-section of narrow profile recessed fixture, as highlighted by E. Bretschneider | | | | |
| 1459. | | Diagram of common types of ceiling mounted light fixtures | | | | |
| 1460. | | Fig. 1 of Auerbach with tabs highlighted | | | | |
| 1461. | | Fig. 11 of Auerbach with rabbet style features highlighted | | | | |
| 1462. | | LED cost/performance data chart (Haitz p. 7) | | | | |
| 1463. | | Lynch Fig. 25A | | | | |
| 1464. | | Photo of low-profile LED luminaire prototype manufactured by PIER program, flush mounted with ceiling (PIER LRP, p. 9) | | | | |
| 1465. | | Lighting Research Center drawing of CED Low Profile LED Fixture | | | | |
| 1466. | | Lumileds Luxeon Emitter Technical Data Sheet DS25 | | | | |
| 1467. | | Photo of LED40POST product with 3M Scotchlok 314 connectors circled in green | | | | |
| 1468. | | Anatomy of an Imtra PowerLED diagram (Imtra 2011 p. 5) | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1469. | | Partial reproduction of Gifford Fig. 1 with shading by E. Bretschneider | | | | |
| 1470. | | Partial reproduction of '266 Patent Fig. 1 with shading | | | | |
| 1471. | | Gifford Figs. 4A-4D with shading by E. Bretschneider | | | | |
| 1472. | | Anatomy of an Imtra PowerLED diagram with LED light source highlighted in red (Imtra 2011 p. 5) | | | | |
| 1473. | | Cross-sectional diagram of Imtra LED module with light module highlighted in red (Imtra 2007 p. 8) | | | | |
| 1474. | | Anatomy of an Imtra PowerLED diagram with reflector highlighted in blue (Imtra 2011 p. 5) | | | | |
| 1475. | | Anatomy of an Imtra PowerLED diagram with fins highlighted in red (Imtra 2011 p. 5) | | | | |
| 1476. | | Anatomy of an Imtra PowerLED diagram with screws circled in red (Imtra 2011 p. 5) | | | | |
| 1477. | | Anatomy of an Imtra PowerLED diagram with fins circled in red (Imtra 2011 p. 5) | | | | |
| 1478. | | Dimensions Chart for Imtra products (Imtra 2011 p. 9) | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1479. | | Imtra terminal block and bracket assembly (Imtra 2011 p. 7) | | | | |
| 1480. | | Imtra Portland image with twist on/off trim rings circled in red (Imtra 2011 p. 11) | | | | |
| 1481. | | Blowups of Imtra 2011 p. 4 | | | | |
| 1482. | | Blowups of Imtra 2011 p. 11 | | | | |
| 1483. | | Product dimensions table for Imtra Portland and Tacoma (Imtra 2011 p. 11) | | | | |
| 1484. | | Dimensions Chart for Imtra Ventura, Captiva and Avalon products (Imtra 2011 p. 9) | | | | |
| 1485. | | Rambusch Fig. 8 as highlighted by E. Bretschneider | | | | |
| 1486. | | Kim Fig. 4 as highlighted by E. Bretscneider | | | | |
| 1487. | | Kim Fig. 5 as highlighted by E. Bretschneider | | | | |
| 1488. | | Kim Fig. 6 as highlighted by E. Bretschneider | | | | |
| 1489. | | Kim Fig. 3 as highlighted by E. Bretschneider | | | | |
| 1490. | | Kim Fig. 5 as annotated by E. Bretschneider | | | | |
| 1491. | | Kim Fig. 5 with reflector highlighted | | | | |
| 1492. | | Kim Fig. 1 as highlighted by E. Bretschneider | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|--------------------------|-----------------|---------------|
| 1493. | | Kim Fig. 3 with driver highlighted | | | | |
| 1494. | | Reproduction of Kim Fig. 3 as highlighted by E. Bretschneider | | | | |
| 1495. | | Kim Fig. 5 with enclosures highlighted by E. Bretschneider | | | | |
| 1496. | | Kim Fig. 1 with heat sink fins highlighted | | | | |
| 1497. | | Chang Fig. 9 with heat sink fins circled | | | | |
| 1498. | | Kim Fig. 4 with mounting element and rabbet highlighted | | | | |
| 1499. | | Chang Fig. 6 with rabbet recess feature highlighted | | | | |
| 1500. | | Rambusch Fig. 8 with flange, ring and transluscent optic highlighted | | | | |
| 1501. | | Table 2-1: Typical Performance of LED Devices and Conventional Technologies (DOE 2006 p. 15) | | | | |
| 1502. | | Photos of Imtra Hatteras LED light modules | | | | |
| 1503. | | Exploded diagram of Cree LMH2 | | | | |
| 1504. | | Photos of Imtra Hatteras with LED light source circled in red | | | | |
| 1505. | | Photos of Imtra Hatteras with driver indicated | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1506. | | Photos of Imtra Hatteras showing exterior of casting and interior cavity | | | | |
| 1507. | | Photo of Imtra Hatteras inside a standard junction box | | | | |
| 1508. | | Photo of sideview of Imtra Hatteras with reflector removed | | | | |
| 1509. | | Photos of Imtra Hatteras showing Limitation F | | | | |
| 1510. | | Photos of Imtra Hatteras showing Limitation G | | | | |
| 1511. | | Photo of Imtra Hatteras showing Limitation H | | | | |
| 1512. | | Photos of Imtra Hatteras showing Limitation I | | | | |
| 1513. | | Photos of Imtra Hatteras showing Limitation K | | | | |
| 1514. | | Photos of Imtra Hatteras showing Limitation L | | | | |
| 1515. | | Diagram of Imtra Hatteras showing Claim 2 | | | | |
| 1516. | | Photos of Imtra Hatteras showing Claim 2 | | | | |
| 1517. | | Photo of Imtra Hatteras showing Claim 7 | | | | |
| 1518. | | Diagram of Imtra Hatteras showing Claim 7 | | | | |
| 1519. | | Diagrams of Cree LMH2 components | | | | |
| 1520. | | Sideview diagram of Cree LMH2, with dimensions | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1521. | | Exploded view of Cree LMH2, as highlighted by E. Bretschneider | | | | |
| 1522. | | Image of Cree LMH2 showing connector | | | | |
| 1523. | | Diagram of Top View of Cree LMH2 | | | | |
| 1524. | | Image of Cree LMH2 showing wires passing through casting | | | | |
| 1525. | | Photo of cross-section of DRD2 | | | | |
| 1526. | | '266 Patent Fig. 1 with driver circuit board highlighted | | | | |
| 1527. | | Photo of cross-section of ELL v. 1 showing potting and enclosed driver housing | | | | |
| 1528. | | Photos of ELL driver housing | | | | |
| 1529. | | Benya sidewall diagram | | | | |
| 1530. | | Cross-section diagram of ELL v. 3 showing closed rear face and sidewall | | | | |
| 1531. | | Photo of ELL enclosed driver housing showing leaf springs | | | | |
| 1532. | | Diagram showing leaf springs of ELL driver housing | | | | |
| 1533. | | Heat Sing Selection and Rating Procedure diagram | | | | |
| 1534. | | '266 Patent Fig. 1 with heat sink fins highlighted | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1535. | | '266 Patent Fig. 3 with heat sink fins highlighted | | | | |
| 1536. | | Reproduction of Fig. 690.1(B) Identification of Solar Photovoltaic System Components in Common System Configurations, as highlighted by E. Bretschneider (NEC) | | | | |
| 1537. | | OneFrame system image, as highlighted by E. Bretschneider | | | | |
| 1538. | 6/22/18 | Request to Correct Inventorship Under 37 C.F.R. § 1.48 | | | | |
| 1539. | 6/28/18 | Notice of Acceptance of Request Under 37 CFR § 1.48(a) | | | | |
| 1540. | 11/27/18 | Information Disclosure Sheet DMF 16200393 | | | | |
| 1541. | 2/18/20 | U.S. Patent No. 10,563,850 | | | | |
| 1542. | 9/10/19 | U.S. Patent No. 10,408,395 | | | | |
| 1543. | 10/11/19 | Information Disclosure Sheet DMF 29648046 | | | | |
| 1544. | 11/26/19 | U.S. Patent No. 10,488,000 | | | | |
| 1545. | 10/15/19 | Information Disclosure Sheet DMF 16653497 | | | | |
| 1546. | 5/14/19 | U.S. Patent No. D848,375 | | | | |
| 1547. | 3/2/16 | Uber receipt to convention center | | | | |

**Plaintiffs' Joint Exhibit List**

| Ex No. | Date | Description | Authenticity Stipulated | Admissibility Stipulated | Date Identified | Date Admitted |
|--------|------|-------------|------------------------|--------------------------|-----------------|---------------|
| 1548. | | Email about time and location of Strategies in Light 2016 trade show | | | | |
| 1549. | | Photos jar of t-Global thermal grease TG-S606C | | | | |

**Plaintiffs' Joint Exhibit List**